# Notice Recipients

District/Off: 0420–3    User: weathers    Date Created: 5/23/2012
Case: 11–06207–dd    Form ID: pdf01    Total: 1365

**Recipients of Notice of Electronic Filing:**
| | | |
|---|---|---|
| ust | US Trustee | USTPRegion04.CO.ECF@usdoj.gov |
| aty | A. Camden Lewis | acl@lbglegal.com |
| aty | B. Lindsay Crawford, III | wayne@crawfordvk.com |
| aty | David Brian Wheeler | davidwheeler@mvalaw.com |
| aty | George Barry Cauthen | George.Cauthen@nelsonmullins.com |
| aty | James Martin Harvey, Jr. | jmh@hkattorney.net |
| aty | Jenkins M. Mann | jmann@ellislawhorne.com |
| aty | Jody A. Bedenbaugh | jody.bedenbaugh@nelsonmullins.com |
| aty | John Douglas Barnett | USA–SC–Bankruptcy@usdoj.gov |
| aty | John L. McCants | jmccants@ellislawhorne.com |
| aty | Joseph F Buzhardt, III | Joseph.F.Buzhardt@usdoj.gov |
| aty | Julio E. Mendoza, Jr. | rmendoza@nexsenpruet.com |
| aty | Kristen N. Nichols | knichols@clawsonandstaubes.com |
| aty | Lex Rogerson, Jr. | lexlaw@windstream.net |
| aty | Lindsey Carlbert Livingston | llivingston@hsblawfirm.com |
| aty | Michael Hart Montgomery | mhm@montgomerywillard.com |
| aty | Michael M. Beal | mbeal@mcnair.net |
| aty | R. William Metzger, Jr. | bmetzger@robinsonlaw.com |
| aty | Sara C. Hutchins | wayne@crawfordvk.com |
| aty | Stanley H. McGuffin | smcguffin@hsblawfirm.com |

                                                                     TOTAL: 20

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
| | | |
|---|---|---|
| db | Barnwell County Hospital | 811 Reynolds Road    Barnwell, SC 29812 |
| intp | Ad Hoc Committee to Save the Barnwell County Hospital | BARTON LAW FIRM, P.A.    Barbara George Barton, Esq.    PO Box 12046    Columbia, SC 292112046 |
| cr | Recovery Management Systems Corporation | 25 SE Second Avenue    Suite 1120    Miami, FL 33131 |
| cr | First Citizens Bank &Trust Company, Inc. | c/o Nelson Mullins Riley &Scarborough    Jody A. Bedenbaugh    P. O. Box 11070    Columbia, SC 29211 |
| cr | SC Budget and Control Board | P. O. Box 12444    Columbia, SC 29211 |
| cr | HHS – US Attorney | J. Douglas Barnett, AUSA    1441 Main Street    Suite 500    Columbia, SC 29201 |
| cr | Kendrick Workman | 384 Emily Circle    Barnwell, SC 29812 |
| cr | Joanne Green | PO Box 316    Sally, SC 29137 |
| cr | Brad C. Manuel | 2104 Jackson St.    Barnwell, SC 29812 |
| op | Attn: Ray Jones Parker Poe Adams &Bernstein, LLP | 1201 Main St.    Suite 1450    Columbia, SC 29201 |
| aty | Greg Bongiovanni | US Dept of Health and Human Services    Atlanta Federal Center Suite 5M60    61 Forsyth Street SW    Atlanta, GA 30303–8909 |
| aty | Rodney A. Peeples | PO Box 426    Barnwell, SC 29812 |
| 541861861 | A &A VENDING | 2719 Mike Padgett Highway    Augusta, GA 30916–6326 |
| 541862728 | AARP | PO BOX 740819    ATLANTA,, GA 30374–0819 |
| 541856953 | ABBOTT LABORATORIES | P THOMSPON D345 J23    200 ABBOTT PARK RD    ABBOTT PARK II 60061–6165 |
| 541861457 | ABBOTT LABS | P O BOX 100997    ATLANTA, GA 30384 |
| 541861898 | ABNER,JANNIE L | 1925 DAVIS BRIDGE RD    WILLISTON, SC 29853 |
| 541862705 | ABSOLUTE TOTAL CARE | CLAIMS PROCESSING DEPT PO BOX 3050    FARMINGTON, MO 63640–3821 |
| 541861692 | ADAMS, GARY | 205 GREEN BRANCH RD    BARNWELL, SC 29812 |
| 541861458 | ADVERTIZERHERALD | P O BOX 929    BAMBERG, SC 29003 |
| 541862735 | AETNA | PO BOX 981106    EL PASO, TX 79998 |
| 541862714 | AETNA LIFE &CASUALTY | PO BOX 14079    LEXINGTON, KY 40512–4079 |
| 541862736 | AETNA LIFE &CAUSALTY | PO BOX 14079    LEXINGTON, KY 40512 |
| 541862713 | AETNA OTHER | PO BOX 14079    LEXINGTON, KY 40512–4079 |
| 541862730 | AFLAC | 1932 WYNNTON RD    COLUMBUS, GA 31999 |
| 541862737 | AFLAC | 1932 WYNNTON RD    COLUMBUS, GA 31999 |
| 541861459 | AIKEN CARDIOVASCULAR ASSO | 137 MIRACLE DR NW    AIKEN, SC 29801 |
| 541861460 | AIKEN COMPOUNDING PHARM | 110 PRICE ST    AIKEN, SC 29803 |
| 541861461 | AIKEN PEST CONTROL | P O DRAWER U    AIKEN, SC 29802 |
| 541861693 | AIKEN, GALE | PO BOX 731    DENMARK, SC 29042 |
| 541861462 | AIRGAS NATIONAL WELDERS | P O BOX 601985    CHARLOTTE, NC 28260–1985 |
| 541875364 | AIRGAS NATIONAL WELDERS | PO BOX 31007    CHARLOTTE NC 28231 |
| 541861899 | ALBRIGHT,OSCEOLA H | 825 SHAD RD    WILISTON, SC 29853 |
| 541861900 | ALLEN,CAROLYN D | 295 MCDONALD DR    BARNWELL, SC 29812 |
| 541861862 | ALLENDALE COUNTY HOSPITAL LAUNDRY AGREEMENT | PO Box 218    Fairfax, SC 29827 |
| 541861463 | ALLIANCE MEDICAL PHYSICS | 2500 ABBEY COURT    ALPHARETTA, GA 30004 |
| 541861464 | ALLSCRIPTS | 24630 NETWORK PLACE    CHICAGO, IL 60673–1246 |
| 541861901 | ALTERS,LINDA M | 1750 MAIN STREET    BARNWELL, SC 29812 |

```
541861466 AMER SOLUTIONS FOR BUSINE     P O BOX 1450     MINNEAPOLIS, MN 55485-7794
541861863 AMERICAN HOSPITAL ASSOCIATION     ONE NORTH FRANKLIN     CHICAGO, IL 60606
541861864 AMERICAN RED CROSS     1314 PINE LOG ROAD     AIKEN, SC 29803
541870676 AMERICAN SOLUTIONS FOR BUSINESS     PO BOX 218     GLENWOOD MN 58334
541861694 ANDERSON, L. DONNETTE     124 JOHN D LIVINGSTON DR     NEESES, SC 29107
541861902 ANDERSON,CARL S     588 MOORE DR     BARNWELL, SC 29812
541861903 ANDERSON,DEAUNTARY L     293 PERRY STREET     ALLENDALE, SC 29810
541861904 ANDERSON,HARRY M     71 TIGER TRAIL     BARNWELL, SC 29812
541861905 ANDERSON,MICHAEL N     681 HILL STREET     BARNWELL, SC 29812
541861695 ANGELA REED     124 RAYSOR RD     WILLISTON, SC 29853
541861467 AON CONSULTING     P O BOX 905188     CHARLOTTE, NC 28290-5188
541865398 AON CONSULTING N/K/A AON HEWITT     CELESTE SMITH     AON HEWITT     1100 REYNOLDS BLVD     WINSTON-SALEM, NC 27105
541861906 ARGRO,REGINA     PO BOX 685     SALLEY, SC 29137
541861907 ARGRO,REGINA     PO BOX 685     SALLEY, SC 29137
541861908 ASARE,KWABENA O     65 LAUREN COURT     BAMBERG, SC 29003
541861865 ASCENSION HOSPICE CONTRACT     PO BOX 1367     IRMO, SC 29063
541861909 ASH,TONYA H     629 VINTAGE DR     WILLISTON, SC 29853
541861468 ASSOCIATED PAPER     P O BOX 80427     CONYERS, GA 30013
541861469 AT AND T     P O BOX 105320     ATLANTA, GA 30348-5320
541861470 AT     P O BOX 105503     ATLANTA, GA 30348-5503
541861471 ATTMOBILITY     P O BOX 6463     CAROL STREAM, IL 60197-6463
541861696 ATCHLEY, VIRGINIA     SWEETHEART RD     SYLVANIA, GA 30467
541861472 ATLANTIC BROADBAND     BOX 371801     PITTSBURGH, PA 15250-7801
541861473 AVAYA     P O BOX 5125     CAROL STREAM, IL 60197-5125
541861474 AVAYA INC     P O BOX 5332     NEW YORK, NY 10087-5332
541861910 AYER,DONNIE L     9124 RIVERS BRIDGE RD     OLAR, SC 29843
541861911 AYER,MADELINE A     5208 RIVERS BRIDGE RD     EHRHARDT, SC 29081
541861912 AYER,PATRICIA B     115 BETHEL CHURCH RD     FAIRFAX, SC 29827
541860667 Avaya, Inc   c/o RMS Bankruptcy Recovery Services     P.O. Box 5126     Timonium, Maryland 21094
541861475 B BRAUN MEDICAL     P O BOX 512382     PHILADELPHIA, PA 19175-2382
541861697 BAILEY, TAMEKA     832 ALLEN ST     BARNWELL, SC 29181-0002
541861913 BAILEY,DAVID K     267 CHESTNUT AVE     DENMARK, SC 29042
541861914 BAILEY,WADE M     116 REDWOOD DR     RICHMOND, KY 40475
541861476 BAMBERG COUNTY HOSPITAL     P O BOX 507     BAMBERG, SC 29003
541861867 BAMBERG HOSPITAL PHARMACY AGREEMENT     509 NORTH ST.     BAMBERG, SC 29003
541861477 BARD INC     P O BOX 75767     CHARLOTTE, NC 28275
541861915 BARKER,GAIL D     11922 HWY 64 LOT 28     BARNWELL, SC 29812
541861916 BARKER,HARRIS T     145 BETHEL STREET     BARNWELL, SC 29812
541861917 BARNES,JAMES T     44 ROOKERY ROW     BARNWELL, SC 29812
541861918 BARNETTE,EMILY G     320 HUNT CLUB RD     BARNWELL, SC 29812
541861919 BARNETTE,JUDY L     79 PINE CONE AVE     WILLISTON, SC 29853
541861478 BARNWELL COUNTY     COUNTY ADMIN BUILDING     BARNWELL, SC 29812
541861479 BARNWELL OFFSET     P O BOX 148     BARNWELL, SC 29812
541861866 BARNWELL PEDIATRIC LAUNDRY AGREEMENT     10706 MARLBORO AVE.     BARNWELL, SC 29812
541861920 BARWICK,COURTNEY A     252 BUICE CIRCLE     WILLISTON, SC 29853
541861921 BARWICK,NANCY B     252 BUICE CIRCLE     WILLISTON, SC 29853
541861922 BATES,ANITA A     PO BOX 1458     BARNWELL, SC 29812
541861923 BATES,JANICE S     PO BOX 185     ELKO, SC 29826
541861924 BAXLEY,ANGELA W     1908 LEBANON RD     BARNWELL, SC 29812
541861925 BAXLEY,JUDI O     PO BOX 253     BARNWELL, SC 29812
541861926 BAXLEY,NOAH E     348 SUGAR HILL LN     BARNWELL, SC 29812
541848836 BAXTER HEALTHCARE     ATTN: GAIL D'ALESANDRO - DF6/3W     1 BAXTER PARKWAY     DEERFIELD, IL 60015-4633
541861480 BAXTER IV HEALTHCARE     P O BOX 905788     CHARLOTTE, NC 28290
541861927 BAZEMORE,GREGORY A     265 ZELMA ST     BLACKVILLE, SC 29817
541861698 BAZZLE, BRENDA     870 SASH LN     EHRHARDT, SC 29081
541861928 BEARD,JAMES P     4331 GOVAN HWY     OLAR, SC 29843
541861929 BEASLEY,IAN W     3780 RED OAK RD     BARNWELL, SC 29812
541861930 BEASLEY,WILLIS B     3780 RED OAK RD     BARNWELL, SC 29812
541861481 BECKMAN INC     DEPT CH10164     PALATINE, IL 60055-0164
541905555 BECKWELL COULTER INC     CO BERNSTEIN LAW FIRM PC     707 GRANT STREET     2200 GULF TOWER     PITTSBURGH PA 15219
541861482 BECTON DICKINSON     ATT: LOCKBOX 371137     PITTSBURGH, PA 15251-1137
541861931 BEDINGFIELD,MARY C     703 RED OAK RD     BARNWELL, SC 29812
541861868 BEECH STREET FACILITY     25500 COMMERCENTRE DRIVE     LAKE FOREST, CA 92630-8855
541861699 BELL, OLINDER     1447 LEGRANDE SMOAK ST     CORDOVA, SC 29039
541861700 BELL, STEPHANIE     160 LINDA GAYLE DR     BARNWELL, SC 29812
541861932 BELL,ARLENE E     2122 JACKSON ST     BARNWELL, SC 29812
541861933 BELL,CASEY D     265 DEER RUN RD     WILLISTON, SC 29853
541861934 BELL,DANA S     414 HEATHWOOD STREET     BARNWELL, SC 29812
541861935 BENJAMIN,VICKIE R     13244 MAIN STREET     WILLISTON, SC 29853
541861936 BESSER,ROBERT B     697 MAIN STREET     BARNWELL, SC 29812
541861701 BESSINGER, JODIE     6568 LOW COUNTRY HWY     EHRHARDT, SC 29081
541861702 BESSINGER,JODIE     6568 LOW COUNTRY HWY     EHRHARDT, SC 29081
```

```
541862706 BEST CHANCE NETWORK      DHEC REGION 5 PO BOX 1126;ATTN JUDY D      ORANGEBURG, SC
          29116
541861938 BEYER,REBECCA S      62 SWEETWATER LN      BARNWELL, SC 29812
541861939 BHARGAVA,KAMINI      236 HUNT CLUB RD      BARNWELL, SC 29812
541861483 BILLY'S LAWN AND GARDEN      2492 MAIN HWY      BAMBERG, SC 29003
541898808 BIO−RAD LABORATORIES, INC.      1000 ALFRED NOBEL DRIVE      HERCULES, CA 94547
541861484 BIO−RAD LABS , INC.      DEPT. 9740, CLINICAL DIAGNO. GRP      LOS ANGELES, CA
          90084−9740
541861941 BIRT,JEFFERY N      485 COVEY LANE      WILLISTON, SC 29853
541861942 BISHOP,JIMMIE J JR      830 CARTER DR      BARNWELL, SC 29812
541861485 BLACK'S SUPPLY      113 ALLEN ST      BARNWELL, SC 29812
541861703 BLACK, CHARLOTTE      9 ELBERTA CIR      BARNWELL, SC 29812
541861704 BLACK, GREGORY      PO BOX 208      BARNWELL, SC 29812
541861943 BLACK,FRANCIS O      5724 ASHLEIGH RD      BLACKVILLE, SC 29817
541861944 BLACK,LISA C      5724 ASHLEIGH RD      BLACKVILLE, SC 29817
541861945 BLACK,RICHARD G      241 BLANTON DRIVE      BARNWELL, SC 29812
541861946 BLACKBURN,ERA G      41 JUDY STREET      WILLISTON, SC 29853
541861947 BLACKWOOD,LORI E      147 WOODLAND RD      BARNWELL, SC 29812
541861705 BLAKE, SALLY      PO BOX 13      NORWAY, SC 29113
541861948 BLUME,CHRISTOPHER O      101 MELODY LN      BLACKVILLE, SC 29817
541861949 BODIE,JESSICA L      590 ACADEMY STREET      WILLISTON, SC 29853
541861706 BODIFORD, DIANE      100 VINTAGE DR      WILLISTON, SC 29853
541861707 BODIFORD, DONNY      490 RICHARDSON RD      BARNWELL, SC 29812
541861950 BODIFORD,HENRY M JR      454 PASCALLAS RD      BLACKVILLE, SC 29817
541861951 BODIFORD,SUZANNE S      305 HEMLOCK RD      BARNWELL, SC 29812
541861952 BODIFORD,VERA S      120 CHRISTIAN RD      BARNWELL, SC 29812
541861953 BOICE,LEWIS M JR      90 COKER STREET      WILLISTON, SC 29853
541861954 BOINEAU,BARBARA S      5149 BROXTON BRIDGE RD      BAMBERG, SC 29003
541861955 BOLEMAN,CHASITY D      1371 FULLER POND RD      BARNWELL, SC 29812
541861488 BOLEN BUILDING SUPPLY      470 LEGION RD      BLACKVILLE, SC 29817
541861957 BOLEN,CAROLYN C      1195 VERMONT RD      BLACKVILLE, SC 29817
541861958 BOLEN,JAMES R      333 COVEY LN      WILLISTON, SC 29853
541861960 BOLEN,ROWDY T      200 GREENBRIAR COVE      BARNWELL, SC 29812
541861489 BOOKWORM STORE      49 JEFFERSON ST      BARNWELL, SC 29812
541861962 BOOTHE,REMONIA C      1561 MOUNT BEULAH RD      WINDSOR, SC 29856
541903236 BOSTON SCIENTIFIC CORP      ATTN JOYCE ALBERT MS A2      ONE BOSTON SCIENTIFIC
          PLACE      NATICK MA 01760
541861490 BOSTON SCIENTIFIC CORP      P O BOX 951653      DALLAS, TX 75395−1653
541861708 BOTHAM, DIANE      3348 MILLEDGEVILLE RD      AUGUSTA, GA 30909
541861963 BOWDEN,CECIL H      20 CRAZY HORSE RD      OLAR, SC 29843
541861964 BOWERS,MARY H      2215 HARLEY ROAD      WILLISTON, SC 29853
541861965 BOYLES,KATIE E      311 VIRGINIA AVE      BARNWELL, SC 29812
541861966 BOZARD,JAMES A JR      60 SAGE RD      BARNWELL, SC 29812
541861967 BOZARD,JAMES A JR      60 SAGE RD      BARNWELL, SC 29812
541861968 BRABHAM,BANKS T      PO BOX 931      BARNWELL, SC 29812
541861969 BRABHAM,MCKINLEY      91 CARDINAL RD      DENMARK, SC 29042
541860631 BRACCO DIAGNOSTICS      ATTN CASEYS COMPTON      211 LAKE DRIVE STE F      NEWARK DE
          19702
541861491 BRACCO DIAGNOSTICS INC      P O BOX 532411      CHARLOTTE, NC 28290−2411
541862341 BRAD C. MANUEL      2104 JACKSON ST      BARNWELL, SC 29812
541861970 BRADHAM,TOMMY A      6281 REYNOLDS RD      BLACKVILLE, SC 29817
541861709 BRADLEY, CHANTAL      PO BOX 711      BLACKVILLE, SC 29817
541861710 BRADLEY, YVONDA      390 PEEPLES LN      BARNWELL, SC 29812
541861971 BRADLEY,LILLIE B      33 PINE STREET      BLACKVILLE, SC 29817
541861972 BRADLEY,SHIRLEY A      685 ELKO STREET      WILLISTON, SC 29853
541861974 BRANT,FURMAN      454 BRANT HILL RD      ULMER, SC 29849
541861975 BRANT,LENZIE B      1294 OLD ALLENDALE HWY      BARNWELL, SC 29812
541861976 BRANTLEY,EDNA G      160 KIMBERWICK LN      BARNWELL, SC 29812
541861977 BRAVO−CARRILLO,SILVERIO      6107 HWY 278      BARNWELL, SC 29812
541903370 BRENTON P HUDSON      1245 MOORE DR      BARNWELL SC 29812
541861978 BRIGGS,DOLORES M      838 SLATON FARM RD      BARNWELL, SC 29812
541861711 BRODUS, PRISCILLA      111 TAYLOR LN      MARTIN, SC 29836
541861712 BROWN, LOREEN      6370 HWY 278      BARNWELL, SC 29812
541861713 BROWN, LORRAINE.      19705 SOL BLATT AVE      BLACKVILLE, SC 29817
541861714 BROWN, NETTIE      1382 JUNIPER RD      OLAR, SC 29843
541861979 BROWN,BYRON B      34 HUNT CLUB RD      BARNWELL, SC 29812
541861980 BROWN,DEMETRIUS      183 SUN BONNET LANE      WAGENER, SC 29164
541861981 BROWN,DIANNE S      135 CONWAY RD      BARNWELL, SC 29812
541861982 BROWN,FORREST L      487 HAGOOD AVE      BARNWELL, SC 29812
541861983 BROWN,GERRY H      1890 WILLOW SWAMP RD      NORWAY, SC 29113
541861984 BROWN,JAMES P      2920 GRACE ST      COLUMBIA, SC 29201
541861985 BROWN,JORDAN C      34 HUNT CLUB RD      BARNWELL, SC 29812
541861986 BROWN,PHILIP E      111 SWEETWATER CIRCLE      BARNWELL, SC 29812
541861715 BROWNING, PATTY      804 FULMER POND RD      BARNWELL, SC 29812
541861987 BROWNING,GLENN L      804 FULLER POND RD      BARNWELL, SC 29812
541861492 BSC SUPPLY      411 WAVERLEY OAKS RD, SUITE 208      WALTHAM, MA 02452−8445
541861493 BUCK'S BUILDING SUPPLY      4566 WEST ST      WILLISTON, SC 29853
541861716 BUGGS, WANDA      761 JORDAN RD      BARNWELL, SC 29812
```

```
541861988  BUGGS,WANDA D        761 JORDAN RD        BARNWELL, SC 29812
541861989  BURCKHALDER,CATHERINE      325 APOLLO CIRCLE      BLACKVILLE, SC 29817
541861990  BURTON,GARY A        13341 CHURCH STREET      WILLISTON, SC 29853
541861991  BUSBEE,JIMMY J        30 SHARON RD      WAGENER, SC 29164
541861992  BUSBEE,JIMMY J        30 SHARON RD      WAGENER, SC 29164
541861993  BUSH,ZELMA J        467 BUSHLAND ROAD        WILLISTON, SC 29853
541861994  BUXTON,HERBERT        50 DEBBIE LANE        BARNWELL, SC 29812
541859285  Bellsouth Telecommunications, Inc.      %ATTServices Inc.      James Grudus, Esq.      One ATTWay, Room
           3A218      Bedminster, NJ 07921      Telephone No: 908−234−3318
541903472  Blue Cross Blue Shield of South Carolina      c/o E. Meredith Manning, Esquire      I−20 at Alpine
           Road      Columbia, SC 29219−0001
541861494  C CLIFTON ALSBROOKS      P O BOX 6222      AIKEN, SC 29804−6222
541831802  C CLIFTON ALSBROOKS      PO BOX 6222      AIKEN SC 29804−6222
541904176  C CLIFTON ALSBROOKS AND WILLIAM B CLARK      C CLIFTON ALSBROOKS      PO BOX
           6222      AIKEN SC 29804
541861995  CAMPBELL,JENNIFER M      1402 PIONEER RD      BARNWELL, SC 29812
541861996  CAMPBELL,JENNIFER M      1402 PIONEER RD      BARNWELL, SC 29812
541890789  CARDINAL HEALTH 110 INC      ATTN DEBRA WILLET      7000 CARDINAL PLACE      DUBLIN
           OH 43017
541890788  CARDINAL HEALTH 200 LLC      ATTN DEBRA WILLET      7000 CARDINAL PLACE      DUBLIN
           OH 43017
541861495  CARDINAL HEALTH MED PROD      P O BOX 905867      CHARLOTTE, NC 28290−5867
541861496  CARDINAL HLTH PHARM DIV      P O BOX 402598      ATLANTA, GA 30384−2598
541862721  CARE IMPROVEMENT PLUS      PO BOX 488      LINTHICUM, MD 21090−0488
541861870  CARE IMPROVEMENT PLUS (CIP)      FOUR PIEDMONT CENTER 3565 PIEDMONT RD.,      ATLANTA,
           GA 30305
541861717  CAREY, JACQUELINE      PO BOX 1221      WAGENER, SC 29164
541861497  CAROL'S FLORIST      P O BOX 821      BARNWELL, SC 29812
541862703  CAROLINA CRESCENT      ATTENTION: CLAIMS PO BOX 5386      RICHMOND, VA 23220−5386
541861872  CAROLINA CRESCENT HEALTH PLAN, INC.      PO BOX 12157      COLUMBIA, SC 29211
541831806  CAROLINA RURAL PRACT MGNT      PO BOX 6222      AIKEN SC 29804
541904175  CAROLINA RURAL PRACTICE MANAGEMENT INC      PO BOX 6222      AIKEN SC 29804
541861997  CARR,BEN JR      260 MIDLAND DR      GRANITEVILLE, SC 29829
541861998  CARR,KATHERINE L      13211 CHURCH ST      WILLISTON, SC 29853
541861999  CARROLL,EUGENE H      2246 JACKSON STREET      BARNWELL, SC 29812
541862000  CARROLL,JACOB L      237 GARDEN RD      BARNWELL, SC 29812
541861498  CARSTENS      P O BOX 99110      CHICAGO, IL 60693
541875064  CARSTENS INC      7310 W WILSON AVE      CHICAGO IL 60706
541862001  CARTER,ANGIE L      800 OLD WHISKEY RD      BARNWELL, SC 29812
541862002  CARTER,JACKSON C      800 OLD WHISKEY RD      BARNWELL, SC 29812
541862003  CARTER,JESSIE L      12381 HWY 3      BARNWELL, SC 29812
541861718  CARTHENS, MARCHALL      PO BOX 698      WILLISTON, SC 29853
541862004  CARVER,ANNIE F      6281 NORWAY ROAD      NORWAY, SC 29113
541861719  CATO, DENISE      44 PHILLIPS ST      BARNWELL, SC 29812
541862005  CAUSBY,MARTHA A      4521 CAROLINA HWY      DENMARK, SC 29042
541861720  CAUSEY, VICTORIA      15298 LOW COUNTRY HWY      OLAR, SC 29843
541862006  CAUSEY,ABBY L      180 BYRD STREET      BARNWELL, SC 29812
541862007  CAVE,JAMES E      341 BUTLER STREET      ALLENDALE, SC 29810
541843014  CDW      ATTN RONELLE ERICKSON      200 N MILWAUKEE AVE      VERNON HILLS IL
           60061
541861499  CDWG      75 REMITTANCE DR, SUITE 1515      CHICAGO, IL 60675−1515
541862739  CELTIC INDIVIDUAL HEALTH      PO BOX 06410      CHICAGO, IL 60606
541861500  CENTURION      P O BOX 842816      BOSTON, MA 02281−2816
541875051  CENTURION MEDICAL PRODUCTS      PO BOX 510      WILLIAMSTON MI 48895−0510
541903431  CERNER PHYSICIAN PRACTICE      CERNER CORP−ATTN MARC ELKINS      2800 ROCKCREEK
           PARKWAY      NORTH KANSAS CITY MO 64117
541861501  CERNER PHYSICIAN PRACTICE      P O BOX 412732      KANSAS CITY, MO 64141−2732
541862008  CHAMBERS,HENRY N JR      357 ORIOLE STREET      BARNWELL, SC 29812
541862009  CHANCY,MARY P      410 PIPPEN AVE      ALLENDALE, SC 29810
541862010  CHANCY,VIRGINIA T      782 BLACK RIVER RD      BARNWELL, SC 29812
541862011  CHAPPELL,HOYE P      71 MANVILLE AVENUE      BARNWELL, SC 29812
541862012  CHAPPELL,PHYLLIS C      71 MANVILLE AVENUE      BARNWELL, SC 29812
541862013  CHAPPELL,SONIA C      3194 HWY 278      BARNWELL, SC 29812
541861721  CHATFIELD, ALLISON      86 MONARCH RD      WILLISTON, SC 29853
541862014  CHATFIELD,ALLISON A      86 MONARCH RD      WILLISTON, SC 29853
541861722  CHAVEZ, SHANNON P.      69 CEDAR RUN RD      BARNWELL, SC 29812
541861502  CHECK MED SYSTEMS      200 GRANDVIEW AVE      CAMP HILL, PA 17011−1706
541862015  CHEEK,JOHN S      535 ANNIE LAURIE DR      BARNWELL, SC 29812
541861503  CHEMICAL SOLUTIONS      3005 ANGELA ST      AUGUSTA, GA 30907
541862016  CHESS,YVONNE D      218 HUTTO DR      BARNWELL, SC 29812
541862017  CHRISTY,CLIFFORD L      150 WILD WOOD RD      BARNWELL, SC 29812
541862731  CIGNA−CONNECTICUT GENERAL      PO BOX 182223      CHATTANOOGA, TN 37422
541862732  CIGNA−CONNECTICUT GENERAL      PO BOX 5200      SCRANTON, PA 18505
541861504  CINTAS CORP #219      P O BOX 630910      CINCINNATI, OH 45263−0910
541861505  CIT TECHNOLOGY FIN SERV      21146 NETWORK PLACE      CHICAGO, IL 60673−1211
541850144  CIT TECHNOLOGY FINANCING SERVICES,INC.      BANKRUPTCY PROCESSING SOLUTIONS
           INC      1162 E SONTERRA BLVD      STE 130      SAN ANTONIO, TX 78258
541861506  CITY OF BARNWELL      130 MAIN ST      BARNWELL, SC 29812
```

```
541861723  CLARK, WILLIAM         200 WHITETAIL DR       BLACKVILLE, SC 29817
541861724  CLARK, WILLIAM         200 WHITETAIL DR       BLACKVILLE, SC 29817
541862018  CLARK,COLBY P B        581 WOODLAND DR        WILLISTON, SC 29853
541861507  CLEAN AIRE INC         1006 RABBIT RUN        HOPKINS, SC 29061
541861873  CLEMSON UNIVERSITY AGREEMENT        503 EDWARDS HALL        CLEMSON, SC 29634–0745
541861508  CLINICAL PATH LAB SE       6490 HAZELTINE NATION, SUITE 170      ORLANDO, FL
            32822–5155
541916186  CLINICAL PATHOLOGY LABORATORIES SOUTHEAST        ATTN LYNN WARD       6490 HAZELTINE
            NATIONAL DR #170        ORLANDO FL 32822
541861509  COAST TO COAST COMPUTER        4277 VALLEY FAIR ST       SIMI VALLEY, CA 93063
541861510  COASTALTEK         204 BENNINGTON CIRCL       COLUMBIA, SC 29229–9615
541862019  COBLE,OLIVER M         150 STRATFORD LANE        BARNWELL, SC 29812
541862020  COBLE,OLIVER M         150 STRATFORD LANE        BARNWELL, SC 29812
541861511  COBURG DAIRY INC       P O BOX 601334        CHARLOTTE, NC 28260–1334
541862021  COCHRAN,SHERRILL L       1288 EAST MAIN ST       SYCAMORE, SC 29846
541862022  COLEMAN,ELIZABETH J       51 LITTLE JOHN DR        WILLISTON, SC 29853
541862023  COLEMAN,RHODIE H       1218 RAILROAD AVENUE        ELKO, SC 29826
541861725  COLLINS, MARIAN        22 COLONIAL DR        BARNWELL, SC 29812
541862024  COLLINS,EMILY G        141 FLORENCE STREET        BARNWELL, SC 29812
541862025  COLLINS,EMILY G        141 FLORENCE STREET        BARNWELL, SC 29812
541862026  COLLINS,JUDITH B       1751 REEDY BRANCH RD        BLACKVILLE, SC 29817
541862027  COLLINS,LUTHER E SR       2859 GREENBRANCH ROAD       BARNWELL, SC 29812
541862028  COLLINS,MARIE B        12216 HWY 64        BARNWELL, SC 29812
541862029  COLLINS,PEGGY G        PO BOX 1307        BARNWELL, SC 29812
541862030  COLLINS,WILLIAM C       141 FLORENCE STREET        BARNWELL, SC 29812
541862031  COLLINS,WILMER O JR       599 MAIN STREET        BARNWELL, SC 29812
541861726  COLLUM, JESSICA        761 SNAPPER RD        BLACKVILLE, SC 29817
541861512  COLUMBIA FLAG AND BANNER        790 HUGER ST       COLUMBIA, SC 29201
541861514  COMPUTER SOL OF BARNWELL        11570 DUNBARTON BLVD        BARNWELL, SC 29812
541861515  CONE INSTRUMENTS       5201 NAIMAN PARKWAY        SOLON, OH 44139
541861516  CONMED CORP        P O BOX 6814, CHURCH ST STATION       NEW YORK, NY 10249–6814
541878600  CONMED CORPORATION        525 FRENCH ROAD        UTICA, NY 13502
541862032  CONNELLY,ROBERT E III       682 LONG POND RD        ULMER, SC 29849
541862740  CONTENTAL LIFE OF BRENTWOOD TN        PO BOX 1188       BRENTWOOD, TN 37024
541861517  CONTROL MANAGEMENT        3101 CARLISLE ST       COLUMBIA, SC 29205
541878823  COOK MEDICAL        1025 W ACUFF ROAD        BLOOMINGTON INDIANA 47404
541861518  COOK MEDICAL        22988 NETWORK PLACE        CHICAGO, IL 60673–1229
541862033  COOK,ANNAMETA S        1166 ST PAUL RD        BARNWELL, SC 29812
541862034  COOK,EVELYN B        560 BENTLEYS BRANCH RD        BARNWELL, SC 29812
541862037  COOK,WENDY U        955 PIONEER RD        BARNWELL, SC 29812
541861519  COOPER SURGICAL        P O BOX 712280        CINCINNATI, OH 45271–2280
541861727  COOPER, HELEN        2204 WILLIS POND RD        WILLISTON, SC 29853
541862038  COOPER,HELEN S        2204 WILLIS POND RD        WILLISTON, SC 29853
541862741  COOPERATIVE BENEFIT ADMINISTRATORS        PO BOX 6249       LINCOLN, NE 68506
541933885  COOPERSURGICAL INC        95 CORPORATE DR       TRUMBULL CT 06611
541862039  CORBETT,CHERYL S        6143 LARTIGUE ST        BLACKVILLE, SC 29817
541862040  CORBETT,RONNIE T        1200 DAVIS BRIDGE RD        WILLISTON, SC 29853
541862041  CORBETT,RONNIE T        1200 DAVIS BRIDGE RD        WILLISTON, SC 29853
541861728  CORLEY, KATHRYN        222 RIVER DR        BARNWELL, SC 29812
541862042  CORLEY,GEORGE E        222 RIVER DRIVE        BARNWELL, SC 29812
541862043  CORLEY,JAIME L        82 BAXTER STREET        WILLISTON, SC 29853
541862044  CORLEY,KATHRYN M        222 RIVER DRIVE        BARNWELL, SC 29812
541862045  CORLEY,KATHRYN M        222 RIVER DRIVE        BARNWELL, SC 29812
541862046  COTO,MATTHEW P        2863 POPLAR RD        BARNWELL, SC 29812
541862742  COVENTRY HEALTH CARE        PO BOX 8400        LONDON, KY 40742
541861520  COVIDIEN        PO BOX 120823        DALLAS, TX 75312–0823
541857106  COVIDIEN (FKA TYCOHEALTHCARE GROUP LP)        COVIDIEN       15 HAMPSHIRE
            STREET        MANSFIELD, MA 02048
541862047  COX,JANICE M        175 MCDONALD DR        BARNWELL, SC 29812
541861729  CRAIG, JULIE        209 LACEY ST        BAMERG, SC 29003
541861730  CRAIG, TINA        9617 HWY 37        BLACKVILLE, SC 29817
541862048  CRAIG,GEORGIAANNE        10066 HWY 37        BLACKVILLE, SC 29817
541862049  CRAIG,TINA M        9617 HWY 37        BLACKVILLE, SC 29817
541861731  CREECH, PAULA        148 COYOTE RD        BARNWELL, SC 29812
541862050  CREECH,DEHRA B        1005 GALILEE RD        BARNWELL, SC 29812
541862051  CREECH,DEHRA B        1005 GALILEE RD        BARNWELL, SC 29812
541862052  CREECH,MARY D        746 GOVAN HWY        BARNWELL, SC 29812
541862053  CREECH,RICHARD A        822 NATURE SCOUT STREET        BLACKVILLE, SC 29817
541862054  CREECH,RUTH W        2623 FULLER POND ROAD        BARNWELL, SC 29812
541862055  CRIBB,SONYA L        1206 CHURCH STREET        WILLISTON, SC 29853
541862056  CROFT,BETSY H        5500 REEDY BRANCH RD        BLACKVILLE, SC 29817
541862057  CROFT,JOYCE H        120 NIGHTINGALE ST        BARNWELL, SC 29812
541862058  CROFT,TRAVIS O        7771 HWY 64        BARNWELL, SC 29812
541862059  CROOKS,HERMAN L III        1295 WILLOW WOODS DRIVE        AIKEN, SC 29803
541862060  CROUCH,SARA F        310 HWY 178        PELION, SC 29123
541862061  CROUCH,SARA F        310 HWY 178        PELION, SC 29123
541862062  CRUZ,MELISSA T        360 HUTTO CHAPEL RD        BARNWELL, SC 29812
541862063  CSANKA,DANIEL D        44 ORIOLE DR        BARNWELL, SC 29812
```

```
541861521  CSK LEASING       P O BOX 80670, ATTN: ACCOUNTS RECEI     RANCHO SANTA MA, CA 92679
541861881  CSRA HOLDING DBA TRINITY HOME SERVICES     690 MEDICAL PARK DR. SUITE 400 B      AIKEN, SC 29801
541861522  CURBELL       P O BOX 347275     PITTSBURGH, PA 15251−4275
541850044  CURBELL ELECTRONICS INC      7 COBHAM DRIVE      ORCHARD PARK, NY 14127
541861513  CompuGroup Medical      P O BOX 203200      DALLAS, TX 75320−3200
541900979  Creekridge Capital LLC     c/o Crawford &von Keller      PO Box 4216      Columbia SC 2940
541861858  Cromer &Mabry, P.O. Box 11675     Columbia, SC 29211−1675
541861523  DANIEL'S PHARMACY      178 WREN ST      BARNWELL, SC 29812
541862064  DANLEY,RENARD      753 CLINTON CHURCH      SALLEY, SC 29137
541862065  DARNELL,EUGENE E      3689 REYNOLDS RD      BARNWELL, SC 29812
541861732  DAVENPORT, LARRY      3945 FAUST ST      BAMERG, SC 29003
541862066  DAVIDSON,GEORGE A      402 FOREST LANE      BELTON, SC 29627
541861733  DAVIS, TRACEY      2161 REEDY BRANCH RD      BLACKVILLE, SC 29817
541862067  DAVIS,CLAYTON M      610 SPRINGFIELD RD      SPRINGFIELD, SC 29146
541862068  DAVIS,DAWN W      62 CANARY LANE      SALLEY, SC 29137
541862069  DAVIS,JERRY W      14369 HWY 78      WILLISTON, SC 29853
541862070  DAVIS,MARK T      107 LIVE OAK LN      BARNWELL, SC 29812
541862071  DAVIS,WILLIAM H      1434 BEAUFORT AVE      FAIRFAX, SC 29827
541861874  DAVITA, INC      1627 COLE BLVD., 2ND FLOOR      LAKEWOOD, CO 80401
541903374  DAWN M HUDSON      1245 MOORE DRIVE      BARNWELL SC 29812
541861524  DB MEDICAL      2311 WEST CONE BLVD, Suite 234      GREENBORO, NC 27408
541831933  DB MEDICAL       SUITE 234      2311 WEST CONE BLVD      GREENBORO NC 27408      ATTN: DRU BAKER
541862072  DEBRUHL,REBEKAH M      180 WESTFIELD STREET      BARNWELL, SC 29812
541862073  DEFRENN,NAOMI M      1377 JACKSON STREET      BARNWELL, SC 29812
541862074  DELAO,RITO      22656 HWY 3      BLACKVILLE, SC 29817
541861525  DELL MARKETING      P O BOX 534118      ATLANTA, GA 30353−4118
541862075  DELOACH,JOHN C      962 E 14TH STREET      FAIRFAX, SC 29827
541862076  DEMPSEY,DONNA F      25 MEG LANE      BARNWELL, SC 29812
541862077  DEMPSEY,SARA E      2516 HEALING SPRINGS RD      BLACKVILLE, SC 29817
541861875  DENMARK TECHNICAL COLLEGE      PO BOX 327      DENMARK, SC 29042−0327
541862078  DETRICK,JANICE L      102 KIMBERWICK DR      BARNWELL, SC 29812
541861734  DEVOE, ANGELA      238 PERRY ST      ALLENDALE, SC 29810
541862079  DEWBERRY,RAYMOND A JR      135 HEATHWOOD ST      BARNWELL, SC 29812
541862080  DIAMOND,WILLIAM D      230 DAM LANE      BLACKVILLE, SC 29817
541903043  DIANE SHRADER      MARILYN R GARDNER      701 MANCHESTER AVE      FLORENCE SC 29505−3131
541861735  DICKERSON, AUDREY      PO BOX 933      DENMARK, SC 29042
541862081  DICKERSON,SELVA JEAN      2087 REEDY BRANCH RD      BLACKVILLE, SC 29817
541862082  DICKINSON,BRANTLEY E      371 GOSS LANE      BARNWELL, SC 29812
541862083  DICKINSON,JULIA L      371 GOSS LANE      BARNWELL, SC 29812
541862084  DICKS,ELIZABETH C      1687 HWY 39      WILLISTON, SC 29853
541862085  DICKS,FURMAN H IV      252 DEERWOOD RD      BARNWELL, SC 29812
541862086  DICKS,THOMAS A      910 BLACKRIVER ROAD      BARNWELL, SC 29812
541862087  DICKS,WILLIE E JR      4236 WILLISTON RD      WINDSOR, SC 29856
541861736  DICKSON, HARRY      65 HOSPITAL DR      BARNWELL, SC 29812
541862088  DICKSON,EMMA N      65 HOSPITAL DR      BARNWELL, SC 29812
541862089  DILL,MYRNA S      5327 HWY 64      BARNWELL, SC 29812
541861526  DIXON HUGHES PLLC      P O BOX 3049      ASHEVILLE, NC 28802−3049
541862090  DOBBS,BILLIE D      97 HUCKLEBERRY DR      BLACKVILLE, SC 29817
541861737  DOBSON, ANGELA      763 BROAD RD      BRUNSON, SC 29911
541862091  DOCTOR,TAMEKA L      1436 REYNOLDS RD      BARNWELL, SC 29812
541862092  DODGE,DONNA M      117 BYRD STREET      BARNWELL, SC 29812
541862093  DOE,GEORGIA A      556 ELLIS STREET      ALLENDALE, SC 29810
541861738  DONALDSON, SHERRY      1220 OLD ALLENDALE HWY      BARNWELL, SC 29812
541862094  DONALDSON,CHASON E      184 Tobin Cir      Blackville SC 29817
541861527  DOOR SPECIALTIES      P O BOX 4837      COLUMBUS, GA 31914
541862095  DORCH,DELORES      PO BOX 994      BARNWELL, SC 29812
541861739  DORN, SCOTTY      320 BECK RD      WILLISTON, SC 29853
541862096  DORSEY,CHARLES R      67 CITADEL DRIVE      AIKEN, SC 29803
541862097  DOUGLAS,RIC J      201 CHERRY ST      BARNWELL, SC 29812
541861740  DOYLE, MARY L.      2874 HWY 70      BARNWELL, SC 29812
541862098  DOZIER,DEBORAH J      164 MEADOW LANE      BARNWELL, SC 29812
541862099  DREISTADT,CONNIE C      687 COYOTE RD      BARNWELL, SC 29812
541862100  DUBLIN,ZOE A      301 SMART RD      FAIRFAX, SC 29827
541862101  DUCKETT,BARRY H      65 CEDAR PLACE      BARNWELL, SC 29812
541862102  DUNBAR,ETHEL M      341 DUNBAR RD      MARTIN, SC 29836
541862103  DUNBAR,GLORIA J      180 EMORY STREET      WILLISTON, SC 29853
541862104  DUNBAR,RODNEY JR      102 JEFFCOAT ROAD      WAGENER, SC 29164
541862105  DUNBAR,ROSA W      1250 DAVIS BRIDGE RD      WILLISTON, SC 29853
541861528  DUPLICATING PRODUCTS INC      P O BOX 2239      WEST COLUMBIA, SC 29171−2239
541862106  DYAL,TERESA A      2147 MOUNT BETHEL RD.      WARE SHOALS, SC
541861741  DYCHES, CYNTHIA      4798 CHAR−AUGUSTA HWY      BAMERG, SC 29003
541861529  EDISTO COMMNICATIONS      60 CAROLINA DR      WILLISTON, SC 29853
541861530  EDISTO ELECTRIC COOP      P O BOX 547      BAMBERG, SC 29003−0547
541862107  EDWARDS,FRANCINE B      313 BURGDORF LANE      SPRINGFIELD, SC 29146
541862108  EDWARDS,STEPHEN D      603 TOBY CREEK ROAD      BARNWELL, SC 29812
```

```
541861742 EICHBERG, SANDRA        1126 DOVE RD        BARNWELL, SC 29812
541861743 EICHMAN, SUSAN        108 MANVILLE AVE        BARNWELL, SC 29812
541862109 EIDSON,JOHN W        2002 NEW HOLLAND RD        WAGENER, SC 29164
541861531 ELAM WARREN        603 HIGH HAMPTON DR        MARTINEZ, GA 30907
541862110 ELKINS,CHARLES W        981 MT ARNON CHURCH RD        ALLENDALE, SC 29810
541862111 ELKINS,WILLIAM R        3046 MEMORIAL CHURCH ROAD        OLAR, SC 29843
541861744 ELMORE, MARY        384 EMILY CIR        BARNWELL, SC 29812
541862112 ELMORE,JESSIE L        330 RED CEDAR RD        BARNWELL, SC 29812
541862113 ELROD,FARRAH W        806 TRIPP STREET        WILLIAMSTON, SC 29697
541862115 ENGLISH,PAMELA K        PO BOX 244        SALLEY, SC 29137
541861532 ENVIRON PCDBA ORKIN PEST        P O BOX 159        CLEARWATER, SC 29822
541861533 ENVIRONMENTAL SAFETY INC        7419 KNIGHTDALE BLVD, Suite 115        KNIGHTDALE, NC 27545
541856144 ENVIRONMENTAL SAFETY PROFESSIONALS        7419 KNIGHDALE BLVD STE 115        KNIGHDALE NC 27545
541878769 ERA G BLACKBURN        41 JUDY ST        WILLISTON NC 29853
541862116 ESPINOSA,JOSEPH M        419 PENOBSCOT CT        SIMPSONVILLE, SC 29681
541861534 ETRANSMEDIA TECHNOLOGY, INC.        ATTN: MARK        385 JORDAN ROAD        TROY, NY 12180
541861745 EUBANKS, CYNTHIA        689 BALIN RD        WILLISTON, SC 29853
541862117 EUBANKS,CAMERON L        190 LINDA GAYLE DR        BARNWELL, SC 29812
541862118 EUBANKS,KAY F        2354 RED OAK RD        BARNWELL, SC 29812
541862119 EUBANKS,STEPHANIE M        377 MALLARD STREET        BARNWELL, SC 29812
541894443 EUGENE E DARNELL        PO BOX 202        BARNWELL SC 29812
541862120 EVANS,AMY L        25 TANGLEWOOD RD        WILLISTON, SC 29853
541862121 EVANS,PATRICIA C        2657 MOONLIGHT RD        WILLISTON, SC 29853
541862122 FAIL,CLIFTON O        3284 HWY 37        WILLISTON, SC 29853
541862123 FALLAW,CHRISTINE E        16 WESTFIELD STREET        BARNWELL, SC 29812
541861746 FAUST, TYESHA        239 OAK AVE        BLACKVILLE, SC 29817
541862124 FEAGIN,MYRTLE I        6222 NICKVILLE RD        THOMASVILLE, AL 36784
541861535 FEDERAL EXPRESS        PO BOX 371461        PITTSBURGH, PA 15250–7461
541862125 FELDER,SHERMAN L        99 CHERRY STREET        BARNWELL, SC 29812
541862126 FENNER,LINDA J        133 FALCON STREET        BLACKVILLE, SC 29817
541862127 FICKLING,TURNER A        1558 WHITETAIL DRIVE        BLACKVILLE, SC 29817
541862128 FIELDS,IDA H        9 STYLES STREET        WILLISTON, SC 29853
541862129 FIELDS,PALMA L        710 SHEPHERD RD        BARNWELL, SC 29812
541862743 FIRST ALL AMERICAN FINANCIAL        440 LINCOLN ST BOX 0029        WORCHESTER,, MA 1653
541862726 FIRST CHOICE – SELECT HEA        PO BOX 7120        LONDON, KY 40742
541861538 FIRST CITIZENS        DUNBARTON BLVD        BARNWELL, SC 29812
541861536 FIRST CITIZENS        P O BOX 29        COLUMBIA, SC 29202–0029
541861537 FIRST CITIZENS        P O BOX 31068        CHARLOTTE, NC 28231–1068
541861539 FIRST CITIZENS BANK        P O BOX 63038        CHARLOTTE, NC 28263–3038
541861540 FISHER SCIENTIFIC CO        PO BOX 404705        ATLANTA, GA 30384–4705
541861541 FLAT ROCK SOLUTIONS        P O BOX 1000        FLAT ROCK, NC 28731
541862130 FLUEGGE,DEBORAH L        131 ROSE STREET        BARNWELL, SC 29812
541861747 FOLK, MEGAN        1168 LEBANON RD        BARNWELL, SC 29812
541862131 FOLK,SANDY C        2694 HWY 300        BARNWELL, SC 29812
541862132 FOLK,SANDY C        2694 HWY 300        BARNWELL, SC 29812
541861542 FOOD LION        P O BOX 198169        ATLANTA, GA 30384–8169
541862133 FORD,CLARA D        510 STEADMAN RD        WILLISTON, SC 29853
541862134 FORD,MELODY W        239 JEFFERSON ST        BARNWELL, SC 29812
541862135 FORD,MILDRED B        20003 SOLOMON BLATT        BLACKVILLE, SC 29817
541861543 FORM FAST INC        13421 MANCHESTER RD#        ST. LOUIS, MO 63131
541861544 FORMS AND SUPPLY        P O BOX 563953        CHARLOTTE, NC 28256
541862136 FORSHEY,EVELYN L        514 TRACEY STREET        BARNWELL, SC 29812
541862137 FOX,PATRICIA A        14707 HWY 278        WILLISTON, SC 29853
541862138 FRADY,DIANA F        514 TYLER RD        NEESES, SC 29107
541862139 FRANCIS,FRANKLIN FRAVEL        2201 LAKE DRIVE        WILLISTON, SC 29853
541862140 FRANK,VERNELL B        90 PARKWOOD DR        WILLISTON, SC 29853
541861748 FRAZIER, TERRY        134 PEBBLE LN        BLACKVILLE, SC 29817
541861749 FUDGE, SHARON        2968 RAILROAD AVE        BAMERG, SC 29003
541862141 FUNDERBURK,BRADFORD J        374 REYNOLDS STREET        BLACKVILLE, SC 29817
541857411 FedEx Tech Connect Inc as Assignee        of FedEx Express/Ground/Freight        3965 Airways Blvd, Module G, 3rd Floor        Memphis, Tennessee 38116
541871936 First Citizens Bank and Trust Company, Inc.        Nelson Mullins Riley &Scarborough, LLP        c/o George B. Cauthen        P.O. Box 11070        Columbia, SC 29211
541861545 G E HEALTHCARE        P O BOX 402076        ATLANTA, GA 30384–2076
541861750 GABLE, ROBIN        207 ASHBY PINES RD        BARNWELL, SC 29812
541862142 GABLE,THOMAS M        88 MYRICK STREET        BARNWELL, SC 29812
541862143 GAINEY,DUSTIN R        527 CHRISTIAN RD        BARNWELL, SC 29812
541862144 GAINEY,KATHRYN O        585 CHRISTIAN RD        BARNWELL, SC 29812
541861751 GANTT, MARSHA        365 SUNRISE LN        BARNWELL, SC 29812
541862145 GARVIN,ANNETTE W        180 CAVE CIR        ALLENDALE, SC 29810
541862146 GATLIN,LORRAINE S        425 GATLIN RD        OLAR, SC 29843
541861546 GE CAPITAL        P O BOX 740441        ATLANTA, GA 30374–0441
541861547 GE HEALTHCARE        P O BOX 640200        PITTSBURGH, PA 15264–0200
541861548 GE HEALTHCARE FIN SER        P O BOX 641419        PITTSBURGH, PA 15264–1419
```

```
541861549  GE HEALTHCARE FIN SER       P O BOX 641419      PITTSBURGH, PA 15264–1419
541861550  GE HEALTHCARE FIN SERV      P O BOX 641419      PITTSBURGH, PA 15264–1419
541862744  GEHA        PO BOX 4665       INDEPENDENCE,, MO 64051
541869074  GENERAL ELECTRIC CAPITAL CORP        GE CAPITAL–C/O BARBI MARTIN        1010 THOMAS
           EDISON BLVD        CEDAR RAPIDS IA 52404
541861551  GENZYME       P O BOX 360975       PITTSBURGH, PA 15251–6975
541862745  GERBER LIFE INS CO      PO BOX 2271       OMAHA, NE 68103
541862147  GETER,BRADFORD J         30 BOMBA STREET       BARNWELL, SC 29812
541861552  GETINGE USA       1265 SOLUTIONS CENTE       CHICAGO, IL 60677–1002
541847674  GETINGE USA INC       COMMERCIAL COLLECTION CORP       PO BOX 288       TONAWANDA NY
           14150
541862148  GIBSON,BURL E., C/O MRS CONSTANCE W. GIBSON         1240 UNION STREET       ORANGEBURG, SC
           29115
541861553  GIGNILLIAT SAVITZ &BETTI       900 ELMWOOD AVE, Suite 100       COLUMBIA, SC 29201
541862149  GILBERT,BRANDELL O         59 SPARROW CIRCLE       BLACKVILLE, SC 29817
541862150  GILBERTSON,LLOYD G        3287 POPLAR RD        BARNWELL, SC 29812
541862151  GILL,ALICE Z       991 OLD WHISKEY RD        BARNWELL, SC 29812
541862152  GILL,ALICE Z       991 OLD WHISKEY RD        BARNWELL, SC 29812
541862153  GILLAM,JOSEPH K         56 TYMAC LANE       BARNWELL, SC 29812
541862154  GILLAM,WILLIAM B        301 FAIRWAY LN       BARNWELL, SC 29812
541861554  GIVENS AUTO      14966 HWY 78      WILLISTON, SC 29853
541862155  GIVENS,EDWARD M III       6819 BARNWELL RD       BLACKVILLE, SC 29817
541862156  GIVENS,KAYE H       6819 BARNWELL ROAD        BLACKVILLE, SC 29817
541862157  GIVENS,REBECCA J        152 WALNUT AVE       BARNWELL, SC 29812
541862158  GLEATON,JOHNATHAN L         50 MORROW DRIVE        BLACKVILLE, SC 29817
541862159  GLEATON,JOHNATHAN L         50 MORROW DRIVE        BLACKVILLE, SC 29817
541862160  GLEATON,JOHNATHAN L         50 MORROW DRIVE        BLACKVILLE, SC 29817
541862161  GLEATON,LISA S        85 Cedat St       BLACKVILLE, SC 29817
541862162  GLEATON,SHARON C         255 FURMAN ST        WILLISTON, SC 29853
541862163  GLEATON,SHARON C         255 FURMAN ST        WILLISTON, SC 29853
541862164  GLEATON,WAYNE M         255 FURMAN STREET       WILLISTON, SC 29853
541862165  GLEATON,WAYNE M         255 FURMAN STREET       WILLISTON, SC 29853
541862166  GLOSTER,WILLIE       612 OAK STREET       BLACKVILLE, SC 29817
541862167  GOFORTH,MARIAN S         506 S BOUNDARY STREET       BLACKVILLE, SC 29817
541862746  GOLDEN RULE INS CO        7440 WOODLAND DR       INDIANAPOLIS, IN 46278
541862168  GOODE,VANGIE L        105 GOOD HOPE RD       BARNWELL, SC 29812
541861752  GOODING, ALICIA       43 CORLEY AVE       BARNWELL, SC 29812
541862169  GOODWIN,WILLIE E        48 FALCON STREET       BLACKVILLE, SC 29817
541862170  GOOGE,WILLIAM T        2637 RIVER RD       FAIRFAX, SC 29827
541862171  GORDON,KATHERINE M         1070 HALFORD ST       WILLISTON, SC 29853
541862172  GORE,SUSAN H        161 AUGUSTINE STREET       WILLISTON, SC 29853
541861555  GOVERNAIR LLC        13200 PIONEER TRAIL, c/o CES GROUP INC.       EDEN PRAIRIE, MN
           55347–4125
541862173  GRADY,VERNON F JR         45 PINE CONE AVE       WILLISTON, SC 29853
541862174  GRAHAM,LARRY        4085 ALLENDALE AVE        WILLISTON, SC 29853
541862175  GRAHAM,MARY A        690 GUM STREET        ALLENDALE, SC 29810
541861556  GRAINGER CO       DEPT 802169243       PALATINE, IL 60038–0001
541862177  GRAYTON,PERRY L        318 FERNDALE RD        COPE, SC 29038
541861753  GREEN, JOANN       PO BOX 316       SALLEY, SC 29137
541862178  GREEN,JO ANN       266 WALNUT STREET        SALLEY, SC 29137
541861754  GREENE, KAREN       70 SCHUMPERT ST        WILLISTON, SC 29853
541862179  GREENE,JOHN M JR        5462 REYNOLDS RD        BLACKVILLE, SC 29817
541861877  GREENVILLE TECHNICAL COLLEGE AFFILIATION AGREEMENT        PO BOX 5616        GREENVILLE,
           SC 29606
541862180  GRICE,SARAH N        13480 MAIN STREET        WILLISTON, SC 29853
541862181  GRIFFIN,SAVANNA G         390 DELK AVENUE       BARNWELL, SC 29812
541861755  GRIFFITH, KELLI       970 MEADOW LN        BARNWELL, SC 29812
541861756  GRIMES, JOYCE       1130 HWY 37       BARNWELL, SC 29812
541862182  GROOMS,SOPHIE P        1612 JONES BRIDGE RD        BLACKVILLE, SC 29817
541862183  GRUBBS,LOUISE G        30 PINENEEDLE RD        BARNWELL, SC 29812
541862184  GUZMAN,JUAN V       501 CARDINAL RD        BARNWELL, SC 29812
541862733  GWH–CIGNA      1000 GREAT–WEST DR        KENNETT, MO 63857
541862747  GWH–CIGNA      1000 GREAT–WEST DR        KENNETT, MO 63857
541853282  General Electric Company dba GE Healthcare       c/o Michael B. Bach, Esq.       25 Whitney Drive, Suite
           106       Milford, Ohio 45150
541861557  H AND H SERVICE       P O BOX 6816       COLUMBUS, GA 31907–6816
541861757  HADDOCK, KRISTIN       2150 HURON DR        AIKEN, SC 29801
541862185  HAIR,ANNETTE H       13465 MAIN STREET        WILLISTON, SC 29853
541862186  HAIR,BERTIE D       471 BROUGHTON ST        HILDA, SC 29813
541861758  HALL, LISA      320 PINE ST       PELION, SC 29012
541862187  HALLINGQUEST,DORIS B        15340 HWY 3        BLACKVILLE, SC 29817
541861759  HALLINQUEST, BRENDA        41 DEBBIE LN       BARNWELL, SC 29812
541862188  HANDBERRY,MIA C        7627 AUGUSTA HWY       MARTIN, SC 29836
541862189  HANKERSON,TEARGES JR        269 JORDAN RD        BARNWELL, SC 29812
541862190  HANKERSON,WOODROW T         40 WINTON STREET       BARNWELL, SC 29812
541862191  HANSEN,MARY ELLEN        321 GREEN DR       WILLISTON, SC 29853
541862192  HARBUCK,MARY A       1340 OLD WHISKEY RD        BARNWELL, SC 29812
541862193  HARDEN,MILTON W        5 QUEEN STREET       KLINE, SC 29812
```

```
541862194  HARPER,MERDIS B          488 CAROL STREET         ALLENDALE, SC 29810
541862195  HARRELSON,MARY A         5422 HWY 37         WILLISTON, SC 29853
541862197  HARRISON,JUNE F          PO BOX 1634         BARNWELL, SC 29812
541862198  HARRISON,LILLIAN J       904 OAK AVENUE          BLACKVILLE, SC 29817
541862199  HARTER,GAIL I            118 NORTH BOMWAY STREET         BARNWELL, SC 29812
541862200  HARTZOG,BURNETTE M       404 VERNONS VINTAGE RD         BLACKVILLE, SC 29817
541862201  HARTZOG,WILLIE L         1702 HAGOOD AVE         BARNWELL, SC 29812
541862202  HARTZOZG,TAMI C          438 VERNONS VINTAGE RD         BLACKVILLE, SC 29817
541862203  HARVEY,ANDREW R          2593 FURSE MILL RD         MARTIN, SC 29836
541862204  HAWKINS,SAMUEL L         261 FAIRWAY LANE         BARNWELL, SC 29812
541862205  HAY,SAM E                2321 WINDSOR RD         SPRINGFIELD, SC 29146
541862206  HAYNES,FONTELLA W        223 PINE STREET         BARNWELL, SC 29812
541862207  HAYWARD,LULA M           148 ASHLEY LANE         BARNWELL, SC 29812
541861558  HCPRO         P O BOX 1168         MARBLEHEAD, MA 1945
541861559  HEALTH CARE LOGISTICS          P O BOX 400         CIRCLEVILLE, OH 43113−0400
541862748  HEALTH CARE SUPPORT          25 COLUMBIA HEIGHTS         BROOKLYN, NY 11201
541861878  HEALTH SOUTH NETWORK SERVICES          ONE HEALTHSOUTH PARKWAY          BIRMINGHAM, AL
           35243
541861560  HEALTHLAND FINANCING          P O BOX 1150−10          MINNEAPOLIS, MN 55480−1150
541862208  HEARN,WALTER R           1965 HERBERT LN         WILLISTON, SC 29853
541861561  HEATHLAND.           DEPT CH 17945          PALATINE, IL 60055−7945
541862209  HEBBARD,ANNE M           178 HEATHWOOD STREET         BARNWELL, SC 29812
541862210  HEBBARD,LEROY B          178 HEATHWOOD STREET         BARNWELL, SC 29812
541862211  HELM,JAMES F             177 BIG FORK RD         KLINE, SC 29812
541861760  HEYWARD, BRENDA          PO BOX 545         BARNWELL, SC 29812
541861761  HIATT, MATTHEW           4326 CRICKET DR         ORANGEBURG, SC 29118
541861762  HICKS, TERESA            3239 HERITAGE HWY          BAMERG, SC 29003
541862212  HICKSON,ARTHUR L         150 WILTON DRIVE         WILLISTON, SC 29853
541862213  HICKSON,ARTHUR L         150 WILTON DRIVE         WILLISTON, SC 29853
541862214  HICKSON,ARTHUR L         150 WILTON DRIVE         WILLISTON, SC 29853
541862215  HICKSON,ARTHUR L         150 WILTON DRIVE         WILLISTON, SC 29853
541862216  HICKSON,ARTHUR L         150 WILTON DRIVE         WILLISTON, SC 29853
541862217  HIERS,RUBY P             PO BOX 25         HILDA, SC 29813
541862218  HIERS,TAMMIE T           1530 HWY 304         BLACKVILLE, SC 29817
541862219  HIERS,TAMMIE T           1530 HWY 304         BLACKVILLE, SC 29817
541862220  HIGHTOWER,LINDA F        176 RYAN RD         WILLISTON, SC 29853
541862221  HILL,ESTHER L            697 HAGOOD AVE         BARNWELL, SC 29812
541862222  HINCKLEY,PAUL R          101 BLUEBERRY LANE         BARNWELL, SC 29812
541862223  HIOTT,BENNIE J           1132 WILD FLOWER RD         BAMBERG, SC 29003
541861562  HOBART SALES AND SERVICE          902 SHARTOM DR         AUGUSTA, GA 30907
541862224  HOGARTH,EVELYN M         4495 HWY 70         BARNWELL, SC 29812
541861763  HOGG, SAVANNAH           7330 HWY 300         ULMER, SC 29849
541862225  HOLCOMB,ALICE J          9409 MARLBORO AVE         BARNWELL, SC 29812
541862226  HOLCOMBE,WALTER A        2246 JACKSON ST         BARNWELL, SC 29812
541862227  HOLLIDAY,DUNCAN D JR          175 GOSS LANE         BARNWELL, SC 29812
541862228  HOLLIDAY,VIVIAN W        175 GOSS LANE         BARNWELL, SC 29812
541862229  HOLLINGSWORTH,DAWN R          274 OAK LANE         BARNWELL, SC 29812
541862231  HOLLY,MARION A           1628 KINGFISHER RD         BARNWELL, SC 29812
541861764  HOLMES, GLADYS           250 EDRICH ST         BARNWELL, SC 29812
541862232  HOLMES,RENECIA N         445 SAMMY DRIVE         FAIRFAX, SC 29827
541980493  HOME DEPOT          PO BOX 6500         SIOUX FALLS, SD 57117
541861765  HOOPER, DAPHNE           2411 GREEN BRANCH RD         BARNWELL, SC 29812
541862233  HORTON,RONALD W          8496 PATTERSON STREET         BARNWELL, SC 29812
541861879  HOSPICE AMEDISYS, LLC          5959 SOUTH SHERWOOD FOREST BLVD.          BATON ROUGE, LA
           70816
541861880  HOSPICE CARE OF SOUTH CAROLINA AGREEMENT          110 DISSON DR.         SPARTANBURG, SC
           29307
541861766  HOTT, SARAH              275 MILLERS POND RD         SALLEY, SC 29137
541862234  HOWARD,LOIS B            20 HAVEN HILL CIRCLE         BARNWELL, SC 29812
541861563  HUBERT COMPANY           25401 NETWORK PLACE          CHICAGO, IL 60673−1254
541862235  HUDSON,BRENTON P         1245 MOORE DRIVE         BARNWELL, SC 29812
541862236  HUDSON,DAWN M            1245 MOORE DRIVE         BARNWELL, SC 29812
541862237  HUDSON,STEVE A           475 NAPIER RD         BARNWELL, SC 29812
541862238  HUFFMAN,STEVE E          191 LIVE OAK LANE         BARNWELL, SC 29812
541862239  HUGGINS,JUSTIN B         3305 POPLAR ROAD         BARNWELL, SC 29812
541862749  HUMANA          PO BOX 14610         LEXINGTON, KY 40512
541862717  HUMANA GOLD CHOICE          PO BOX 14601         LEXINGTON, KY 40512−4601
541862716  HUMANA MEDICAL PLAN          PO BOX 14601         LEXINGTON, KY 40512−4601
541861767  HUNTER, SHRENDA          PO BOX 343         WINDSOR, SC 29856
541862240  HURST,PAUL C             265 DEERWOOD RD         BARNWELL, SC 29812
541861768  HUTSON, TARA             78 Jenice St         Blackville SC 29817−2134
541862241  HUTSON,CHARLES B         8719 MARLBORO AVE         BARNWELL, SC 29812
541862242  HUTSON,MARVIN JR         2285 SYKES RD         DENMARK, SC 29042
541862244  HUTSON,WOODROW A JR          76 TOMAHAWK TRL         ST HELENA ISLAND, SC 29920
541861769  HUTTO, AMY          PO BOX 1503         BARNWELL, SC 29812
541832291  HUTTO, DEBRA             868 VINTAGE DR         WILLISTON SC 29853
541861770  HUTTO, DEBRA             868 VINTAGE DR         WILLISTON, SC 29853
541861771  HUTTO, VIRGINIA M.           15355 HWY 278         WILLISTON, SC 29853
```

```
541862245 HUTTO,CAROLYN C       1495 MAIN STREET       BARNWELL, SC 29812
541862246 HUTTO,GWENDOLYN R     1220 CHAVIS ROAD       BLACKVILLE, SC 29817
541862247 HUTTO,GWENDOLYN R     1220 CHAVIS ROAD       BLACKVILLE, SC 29817
541862248 HUTTO,JOHN P          39 JEFFERSON ST        BARNWELL, SC 29812
541862249 HUTTO,LAUREN E        417 HUDGINS RD         WILLISTON, SC 29853
541862250 HUTTO,LEON T          1747 HWY 304           BLACKVILLE, SC 29817
541862251 HUTTO,LISA S          800 CHINABERRY RD      BARNWELL, SC 29812
541861860 Hariel Corey,     as personal representative of the Estate    c/o Jerry Leo Finney, Esq.     The Finney Law
          Firm, Inc., 2117 Park St     Columbia, SC 29201
541861565 IMAGINE NATION BOOKS      4601 NAUTILUS COURT      BOULDER, CO 80301
541861566 IMMUCOR      P O BOX 102118      ATLANTA, GA 30368-2118
541872607 IMMUCOR INC      3130 GATEWAY DRIVE      NORCROSS GA 30091
541862252 INGERSOLL,BETTY L      221 CLEMSON ST       WILLISTON, SC 29853
541862253 INGRAM,ROSE A         2856 RED OAK RD       BARNWELL, SC 29812
541861567 INSIDE THE JOINT COMM      P O BOX 9405      GAITHERSBURG, MD 20897-9824
541862718 INSTIL HEALTH      PO BOX 1466      AUGUSTA,, GA 30903
541842981 INTERLINE BRANDS INC      DBA TRAYCO      BANKRUPTCY      801 WEST BAY
          STREET      JACKSONVILLE FL 32204
541861568 INTERSTATE BRANDS      P O BOX 405872      ATLANTA, GA 30384-5872
541862254 ISAAC,BEVERLY A       73 TUCAN TERRACE      BLACKVILLE, SC 29817
541883300 Internal Revenue Service      Centralized Insolvency Operation      PO Box 21126      Philadelphia, PA
          19114
541861569 JACKSON AND COKER      2655 NORTHWINDS PARK      ALPHARETTA, GA 30009
541861570 JACKSON GROUP      P O BOX 1662      HICKORY, NC 28603
541862255 JACKSON,LYVONNE W      254 ROYAL COURT      BARNWELL, SC 29812
541862256 JACKSON,RICHARD A      222 COLLINS CIRCLE      BARNWELL, SC 29812
541862257 JACKSON,RICHARD A      222 COLLINS CIRCLE      BARNWELL, SC 29812
541862258 JACKSON,THOMAS R      635 WOODLAND DRIVE      WILLISTON, SC 29853
541861772 JAMES, JAYCEE       72 SEABROOK RD      BLACKVILLE, SC 29817
541861773 JAMES, NANCY        72 SEABROOKS RD     BLACKVILLE, SC 29817
541862259 JAMES,SHERRY E       108 COX RD      SPRINGFIELD, SC 29146
541862260 JAMES,SHERRY E       108 COX RD      SPRINGFIELD, SC 29146
541862261 JAMES,SHERRY E       108 COX RD      SPRINGFIELD, SC 29146
541862262 JAMES,TYRONE        57 WALL STREET      BARNWELL, SC 29812
541862263 JAMES,VARRIAN A      195 ASHBY PINES ROAD      BARNWELL, SC 29812
541861774 JAMISON, PRISCILLA      PO BOX 512      NEESES, SC 29107
541862264 JAMISON,GENE W       145 JILL ST      WILLISTON, SC 29853
541862265 JAMISON,GENE W       145 JILL ST      WILLISTON, SC 29853
541862266 JAMISON,GEORGIA A     3620 UNDERPASS RD      BAMBERG, SC 29003
541861775 JEFFERS, CRYSTAL      15935 HWY 3      BLACKVILLE, SC 29817
541862267 JEFFERS,JAN M        401 CRIMSON RD      WILLISTON, SC 29853
541861776 JEFFERSON, RETHA       80 COPPER LN      BARNWELL, SC 29812
541861777 JENKINS, SAMUEL       1422 HAYNES ST      ORANGEBURG, SC 29115
541862268 JENKINS,JEFFREY A      3203 HWY 300      BARNWELL, SC 29812
541862269 JENKINS,JHORDAN       3203 HIGHWAY 300      BARNWELL, SC 29812
541862270 JENKINS,WILLIE M      100 NED BRANCH AVE      BARNWELL, SC 29812
541861778 JENNINGS, MONICA       216 HAYNE ST      HAMPTON, SC 29924
541862271 JIMENEZ,ALICIA S       551 BROWNSTONE DR      BEECH ISLAND, SC 29842
541862750 JOHN HOPKINS EMPLOYER HEALTH PROGRAMS      6704 CURTIS COURT      GLEN BURNIE, MD
          21060
541861779 JOHNSON, DANIEL       3278 BARNWELL HWY      ALLENDALE, SC 29810
541861780 JOHNSON, FALESSA       DEER RUN ROAD      WILLISTON, SC 29853
541861781 JOHNSON, KAYLA R       129 ABLES DR      BARNWELL, SC 29812
541862272 JOHNSON,DEBRA L       198 FRANKLIN ST      BARNWELL, SC 29812
541862273 JOHNSON,FRANKLIN L     1332 JACKSON STREET      BARNWELL, SC 29812
541862274 JOHNSON,LISA M        3407 POPULAR RD      BARNWELL, SC 29812
541862275 JOHNSON,PAULA T       161 PEARL LANE      WINDSOR, SC 29856
541862276 JOHNSON,ROBERT A      78 CONNOR RD      BARNWELL, SC 29812
541862277 JOHNSON,WILLETTE L     137 JENNINGS RD      ALLENDALE, SC 29810
541862278 JOHNSTON,BETTY S      55 CORLEY AVE      BARNWELL, SC 29812
541861571 JOINT COMMISSION      P O BOX 92775      CHICAGO, IL 60675-2775
541861782 JONES, JESSICA       13634 HWY. 64      BARNWELL, SC 29812
541861783 JONES, LACOLE       55 LEVY LANE      BLACKVILLE, SC 29817
541862279 JONES,ANDREA M       5171 BOILING SPRINGS RD      BARNWELL, SC 29812
541862280 JONES,CLARENCE M      1531 MAIN STREET      BARNWELL, SC 29812
541862281 JONES,MARY D         165 HUMMINGBIRD LANE      BARNWELL, SC 29812
541862282 JONES,ROBERT L       76 SCUPPERNONG      BARNWELL, SC 29812
541862283 JONES,SCARLET R      1257 ASHLEIGH RD      WILLISTON, SC 29853
541862284 JONES,SHEILA S       256 FALCON ST      BLACKVILLE, SC 29817
541862285 JONES,WILLIAM H       80 BIGNON ST      BARNWELL, SC 29812
541862286 JORDAN,ALMA A        1401 PATTERSON MILL DR      MARTIN, SC 29836
541862287 JOYNER,ELLIOTT W      918 HANKIE RD      OLAR, SC 29843
541862288 JOYNER,ROBYNE D      15966 LOW COUNTRY HWY      OLAR, SC 29843
541903262 Jo Ann E. Green      PO Box 316      Salley SC 29137
541862289 KANEY,TERRY J       89 CORLEY AVE      BARNWELL, SC 29812
541862290 KEARNS,KATHERINE J     1615 MILL POND ROAD      DENMARK, SC 29042
541862291 KEARSE,CHARLES       170 BOMBA STREET      BARNWELL, SC 29812
541862292 KEARSE,DEBRA        90 ALLISON DRIVE      BARNWELL, SC 29812
```

```
541862293 KEARSE,LINDA M        66 HUNTINGTON DRIVE       BARNWELL, SC 29812
541862294 KEARSE,MARTHA M       13145 HWY 64 W       BARNWELL, SC 29812
541861784 KEEL, PATRICIA       PO BOX 607       BARNWELL, SC 29812
541861785 KEMMERLIN, ANNA       70 BROUGHTON AVE       HILDA, SC 29813
541861786 KEMMERLIN, GARY       #70 BROUGHTON AVE       HILDA, SC 29813
541861787 KEMPER, BRENDA       114 WOODLAND RD       DENMARK, SC 29042
541862295 KEMPER,CLARENCE E       114 WOODLAND RD       DENMARK, SC 29042
541862296 KENNEDY,AMY L       640 DIXIE RD       WAGENER, SC 29164
541862297 KENNER,DAVID F       3773 DEXTER ST       BLACKVILLE, SC 29817
541862298 KENNERLY,LAFAYETTE E       106 SCHUMPERT STREET       WILLISTON, SC 29853
541862299 KERR,CHRISTOPHER A       174 MURPHEY STREET       BARNWELL, SC 29812
541861788 KIBLER, DESTINEE       96 FULMER RD       NEWBERRY, SC 29108
541862300 KINARD,JENNIFER C       435 HILL STREET       BARNWELL, SC 29812
541862301 KINARD,PAUL H       435 HILL ST       BARNWELL, SC 29812
541862302 KINARD,SHERRY C       848 MONARCH RD       WILLISTON, SC 29853
541862303 KING,BETTY D       149 EMORY STREET       WILLISTON, SC 29853
541862304 KIRBY,DONNA R       8011 HWY 39       WILLISTON, SC 29853
541861789 KIRKLAND, MICHAEL       194 AIRPORT RD       WAGENER, SC 29164
541862305 KIRKLAND,ROSALITA N       664 SOUTHDIXIE RD       WAGENER, SC 29164
541862306 KIRKLAND,SARA P       81 HERCULES ST       BARNWELL, SC 29812
541862307 KITCHENS,TIRRELL M       907 CAROLINA AVE       NORTH AUGUSTA, SC 29841
541861791 KNIGHT, MICHAEL       2844 AUGUST DR       SUMTER, SC 29154
541861792 KOHLHEPP, JENNIFER       201 BAREFOOT RD PO BOX 33       EHRHARDT, SC 29081
541861575 KRONOS       P O BOX 845748       BOSTON, MA 02284−5748
541861859 Kendrick Workman, individually       and as PR of Estate of Josephine Workman       c/o Robert V. Phillips,
          Esq.       McGowan Hood &Felder, LLC, 1539 Health       Rock Hill, SC 29732
541861576 LAB CORP OF AMERICA       P O BOX 12140       BURLINGTON, NC 27216−2140
541862308 LABINE,PHYLLIS L       205 MAIN ST       WAGNER, SC 29164
541862309 LACKEY,VIRGINIA C       475 DUNCANNON RD       BARNWELL, SC 29812
541861577 LAERDAL MEDICAL CO       P O BOX 8500−53168       PHILADELPHIA, PA 19178−3168
541862310 LAIRD,DONALD SHANE       1120 ROBERT HENDRIX ROAD       LEXINGTON, SC 29073
541861793 LANCASTER, PAULA       134 FEATHER RD       BARNWELL, SC 29812
541862311 LANCASTER,GLENN W       130 WALNUT AVE       BARNWELL, SC 29812
541862312 LANGFORD,JOHN W JR       461 FAIRWAY LANE       BARNWELL, SC 29812
541861794 LEDFORD, SARAH       2014 WARREN CT       NORTH AUGUSTA, SC 29860
541861578 LEE'S SAUSAGE CO       1054 NEESES HWY       ORANGEBURG, SC 29115
541862313 LEE,JOHN H       177 MILL ST       BRUNSON, SC 29911
541862314 LEE,LILA M       5721 SPRINGFIELD HWY       WILLISTON, SC 29853
541862315 LEE,LILA M       5721 SPRINGFIELD HWY       WILLISTON, SC 29853
541862316 LEMASTERS,TIMOTHY W       765 LEMASTER LN       MARTIN, SC 29836
541862317 LEMASTERS,TIMOTHY W       765 LEMASTER LN       MARTIN, SC 29836
541862318 LEMMOND,DEBRA H       100 RIVER DRIVE       BARNWELL, SC 29812
541862319 LEMMOND,DEBRA H       100 RIVER DRIVE       BARNWELL, SC 29812
541862320 LEMON,ELIZABETH M       BCNH       BARNWELL, SC 29812
541862321 LEONTIRE,GEORGE J       107 SLADES CORNER RD       SOUTH DARTMOUTH, MA 2748
541861579 LINCARE INC       P O BOX 4969       CLEARWATER, FL 33758−4969
541861580 LINCOLN NATL LIFE INS CO       P O BOX 0821       CAROL STREAM, IL 60132−0821
541862322 LINGOULD,LESLIE C       1005 LEBANON RD       BARNWELL, SC 29812
541862323 LITTLE,CHARLES H       1466 WILLISTON WAY       WILLISTON, SC 29853
541862324 LIVINGSTON,CAROLYN M       141 SHERWOOD DRIVE       BARNWELL, SC 29812
541862325 LIVINGSTON,CAROLYN M       141 SHERWOOD DRIVE       BARNWELL, SC 29812
541862326 LIVINGSTON,GLADYS M       190 LORENZO LN       NEESES, SC 29107
541862327 LOADHOLT,BRANDY L       16402 LOW COUNTRY HWY       OLAR, SC 29843
541862328 LOADHOLT,COLSON L       16402 LOW COUNTRY HWY       OLAR, SC 29843
541861883 LOCUM TENENS.COM, LLC       2655 NORTHWINDS PARKWAY       ALPHARETTA, GA 30009
541862329 LOGGINS−YERRICK,BONITA A       13626 HWY 64 LOT 13       BARNWELL, SC 29812
541862330 LONG,BRYAN K       108 PELHAM PLACE       BARNWELL, SC 29812
541862331 LONG,KENNETH J       4360 GALILEE RD       BARNWELL, SC 29812
541862332 LOTT,CLINT S       960 LUNAR LANE       WILLISTON, SC 29853
541862333 LOTT,DANA E       279 RIVER RD       BARNWELL, SC 29812
541862334 LOTT,WANDA L       432 CARROLL STREET       BLACKVILLE, SC 29817
541861795 LOVE, MARY       411 OLD ALLENDALE HWY       BARNWELL, SC 29812
541862335 LOVE,MARY G       211 JACKSON STREET       BARNWELL, SC 29812
541861581 LOWER STATE GAS CO       P O BOX 495       DENMARK, SC 29042
541862336 LUCAS,GERALD C       304 LITCHFIELD APT       BARNWELL, SC 29812
541886962 Laboratory Corporation of America       c/o Johnson &Repasky, PLLC       535 Wellington Way Suite
          380       Lexington, KY 40503
541861582 MAC GASES INC       P O BOX 90306       COLUMBIA, SC 29290
541861583 MAG MUTUAL       7 PIEDMONT CENTER, Suite 601       ATLANTA, GA 30305
541862337 MAHURON,ROBERT L       2916 POPLAR RD       BARNWELL, SC 29812
541861584 MAINE STANDARDS CO       765 ROOSEVELT TRAI, Suite 9A       WINDHAM, ME 4062
541862338 MALONE,JAMES JR       6280 HWY 70       BLACKVILLE, SC 29817
541862339 MANSFIELD,CONSTANCE B       309 CEDAR RUN RD       BARNWELL, SC 29812
541862340 MANSFIELD,DAWN S       14724 DUNBARTON BLVD       BARNWELL, SC 29812
541862342 MARFINO,LISA C       349 ERNEST JOHNSON RD       WAGENER, SC 29164
541862343 MARTIN,CYNTHIA R       5401 HILDA RD       BLACKVILLE, SC 29817
541862344 MARTIN,CYNTHIA R       5401 HILDA RD       BLACKVILLE, SC 29817
541862345 MARTIN,FRANCES F       127 STILL RD       BARNWELL, SC 29812
```

```
541862346 MARTIN,MARIAN S        322 MAIN STREET        BARNWELL, SC 29812
541862347 MARTINEZ,LORRAINE E        14230 HWY 3        BLACKVILLE, SC 29817
541862348 MASON,PEGGY J        209 CH RICHARDSON RD        BARNWELL, SC 29812
541862349 MAST,JONAS J        3980 JONES BRIDGE RD        BLACKVILLE, SC 29817
541862350 MAST,ROSANNA K        3980 JONES BRIDGE RD        BLACKVILLE, SC 29817
541862351 MATHESON,LAWRENCE E JR        215 MEADOW LANE        BARNWELL, SC 29812
541862352 MATTOX,JANELL T        81 SHERWOOD DR        BARNWELL, SC 29812
541862353 MATTOX,ROBERT H        81 SHERWOOD DRIVE        BARNWELL, SC 29812
541862354 MAULE,ELIZABETH R        677 HEALING SPRINGS RD        BLACKVILLE, SC 29817
541862355 MAXWELL,BETHENY D        9336 HWY 70        BLACKVILLE, SC 29817
541862356 MAYFIELD,RACHEL H        396 BYRD ST        BARNWELL, SC 29812
541861796 MAYO, ELIZABETH        136 GOSS LN        BARNWELL, SC 29812
541862357 MAYO,EDWARD L JR        136 GOSS LANE        BARNWELL, SC 29812
541862358 MAYS,ZANTRELL L        961 SUNSHINE RD        BLACKVILLE, SC 29817
541862359 MCCLARY,ELIZABETH C        82 SWEETROSE LOOP        ESTILL, SC 29918
541862360 MCCLARY,JUDY T        98 BLACK ST        HILDA, SC 29813
541862361 MCCOLLUM,DWIGHT O        164 HOPEWELL RD        NORTH, SC 29112
541862362 MCCORMICK,KATHRYN S        3811 HWY 304        BLACKVILLE, SC 29817
541862363 MCCORMICK,TIMOTHY L        3873 HWY 304        BLACKVILLE, SC 29817
541861797 MCGRAW, SHIRLEY        51 SILVER LN        BARNWELL, SC 29812
541861585 MCKESSON HEALTH SOLUTIONS        22423 NETWORK PLACE        CHICAGO, IL 60673−1224
541862366 MCKINNEY,FRANKLIN J        14732 DUNBARTON BLVD        BARNWELL, SC 29812
541862367 MCLEOD,RHONDA B        50 MUSTANG DR        BLACKVILLE, SC 29817
541861798 MCMILLAN, SHANNON        1023 BRANNEN'S BRIDGE RD        SYLVANIA, GA 30467
541861586 MDM        1102 A1A NORTH, Suite 205        PONTE VEDDRA BE, FL 32082
541875061 MDM COMMERCIAL        1102 AIA N #205        PONTE VEDRA FL 32082
541905612 MDM COMMERCIAL        1102 AIAN #205        PONTE VEDRA FL 32082
541861884 MEDCOST AGREEMENT        165 KIMEL PARK DRIVE        WINSTON−SALEM, NC 27103
541862719 MEDCOST PREFERRED        PO BOX 25307        WINSTON−SALEM, NC 27114−5307
541861885 MEDCOST PREFERRED PROVIDER NETWORK        165 KIMEL PARK DRIVE        WINSTON−SALEM,
          NC 27103
541862715 MEDICAID        PO BOX 1458        COLUMBIA,, SC 29202
541861587 MEDICAL GROUP MANAG.        P O BOX 17603        DENVER, CO 80217−0603
541861588 MEDICAL GROUP MGMT ASSOC        PO BOX 17603        DENVER, CO 80217−0603
541861589 MEDICAL INFORMATION TECH        P O BOX 74569        CHICAGO, IL 60696
541903399 MEDICAL INFORMATION TECHNOLOGY INC        MEDITECH CIRCLE        WESTWOOD MA
          02090
541861886 MEDICAL UNIVERSITY OF SOUTH CAROLINA        96 JONATHAN LUCAS ST.        CHARLESTON, SC
          29425
541862708 MEDICARE PART B ONLY        PO BOX 100190        COLUMBIA, SC 29020
541862709 MEDICARE PARTS A B        PO BOX 100238 AG600        COLUMBIA, SC 29202−3238
541861590 MEDLINE INDUSTRIES, INC        Attn Anne Kisha        One Medline Place        Mundelein IL 60060
541861591 MICROSCOPE SERVICE CO        314 CALHOUN AVE        GREENWOOD, SC 29649
541862369 MILLEDGE,DOUGLAS        40 NICK ST        BLACKVILLE, SC 29817
541862370 MILLEDGE,EDDIE SR        1284 RAILROAD AVE        ELKO, SC 29826
541861799 MILLER, KATHRYN        366 HIGHLAND AVE.        BATESBURG, SC 29006
541862371 MILLS,WILLIAM R        134 CHRISTIANA RD        ALLENDALE, SC 29810
541861592 MINDRAY DS USA INC        24312 NETWORK PLACE        CHICAGO, IL 60673−1243
541861593 MIRION TECH (GDS)        FILE 55667        LOS ANGELES, CA 90074−5667
541862372 MISE,TERRY N        205 WILDWOOD DR        BARNWELL, SC 29812
541861800 MITCHELL, DEBRA        807 PINE ST. PO BOX 38        BAMERG, SC 29003
541862373 MITCHELL,DAVID A        13440 MAIN STREET        WILLISTON, SC 29853
541872807 MIXON OIL CO INC        PO BOX 637        ALLENDALE SC 29810
541861594 MIXSON OIL CO        P O BOX 637        ALLENDALE, SC 29810
541862374 MOCK,JOSHUA M JR.        402 CHERRY RD        BARNWELL, SC 29812
541875456 MOKGSSON HEALTH SOLUTIONS        275 GROVE ST STE 1−110        NEWTON MA 02466
541861595 MOMAR        P O BOX 19569        ATLANTA, GA 30325
541861801 MOODY, MICHELLE        PO BOX 618        WILLISTON, SC 29853
541862375 MOODY,JAMES T JR        229 PINE HVN        BARNWELL, SC 29812
541862376 MOODY,LUCINDA H        815 FURSE MILL RD        MARTIN, SC 29836
541862377 MOORE,CARLA L        825 MOORE DRIVE        BARNWELL, SC 29812
541862378 MOORE,ELBERT T JR        15000 DUNBARTON BLVD        BARNWELL, SC 29812
541862379 MOORE,PHILLIP C        540 FREEDOM RD        BARNWELL, SC 29812
541861596 MOORE−WALLACE CO        P O BOX 905046        CHARLOTTE, NC 28290−5046
541861803 MORGAN, DARRELL        1855 PARTRIDGE DR        AIKEN, SC 29803
541862380 MORGAN,MARVIN T SR        4801 HWY 300        BARNWELL, SC 29812
541861597 MORRIS COMMUNICATIONS        P O BOX 1486        AUGUSTA, GA 30903−1486
541861598 MORRIS MINI MART        P O BOX 387        BARNWELL, SC 29812
541861804 MORRIS, ANTHONY        3706 SC HWY 64 PO BOX 1630        BARNWELL, SC 29812
541862381 MORRIS,ANTHONY C        PO BOX 1630        BARNWELL, SC 29812
541862382 MORRIS,BETTY J        14605 HWY 278        BARNWELL, SC 29812
541862383 MORRIS,HUELL D        2768 SAINT PAUL ROAD        BARNWELL, SC 29812
541862384 MORRIS,RODNEY A        833 COLLINS AVENUE        BARNWELL, SC 29812
541862385 MORRIS,TESSIE J        1277 HAGOOD AVE        BARNWELL, SC 29812
541862386 MORROW,BAILEY M JR        4601 SEVEN PINES RD        BARNWELL, SC 29812
541862387 MOSLEY,GLORIA J        300 HARLEY RD        WILLISTON, SC 29853
541861599 MOSTELLER LAW FIRM        9725 MARLBORO AVE        BARNWELL, SC 29812
541862388 MOTEN,MINNIE B        706 LOOMIS AVE        DAYTONA, FL 32114
```

```
541861805 MOULTRIE, KENNETH       214 LAKEWOOD DR       ORANGEBURG, SC 29118
541861600 MUMMANENI REDDIAH B MD       208 STEEPLE RIDGE RD       AIKEN, SC 29803
541861806 MURPHY, SCOTT       14214 CHURCH ST       WILLISTON, SC 29853
541861887 MUSC (CREST PROGRAM)       96 JONATHAN LUCAS ST.       CHARLESTON, SC 29425
541862390 MYERS,BUTCH L       HWY 300 BOX 560       BARNWELL, SC 29812
541862391 MYRICK,LINDA M       3880 POPLAR RD       BARNWELL, SC 29812
541862392 MYRICK,MELLIE M       1022 OLD ALLENDALE HWY       BARNWELL, SC 29812
541862393 MYRICK,MORGAN W       777 SOUTH TOBY CREEK       BARNWELL, SC 29812
541862394 NEACE,STELLA B, C/O RALPH W. NEACE EXECUTO       147 AMOKI WAY       LOADON, TN
          37774
541862395 NEAL,CHARLIE JR       7868 MARLBORO AVENUE       BARNWELL, SC 29812
541861601 NEELEY APPLIANCE       P O BOX 334       DENMARK, SC 29042
541861602 NETTLES ELECTRIC CO       378 CANARY RD       BARNWELL, SC 29812
541862396 NEWSOME,ROBIN K       1259 HONEYSUCKLE LANE       BLACKVILLE, SC 29817
541861603 NEXSEN PRUET JACOBS       PO Drawer 2426       COLUMBIA, SC 29202
541862397 NICHOLS,MARY PATRICIA       347 SPRUCE RD       BARNWELL, SC 29812
541862398 NIEGOWSKI,ALLISON T       94 CORLEY HEIGHTS RICHARDSON       BARNWELL, SC 29812
541861604 NOVUS ARCHITECTS INC       P O BOX 1005       MOUNT PLEASANT, SC 29465–1005
541861605 NTELAGENT INC       5500 MARYLAND WAY, Suite 200       BRENTWOOD, TN 37027
541847864 Nexsen Pruet, LLC       PO Drawer 2426       Columbia, SC 29202
541861807 OBERRY, ELLA       2511 BLACK RIVER RD       BARNWELL, SC 29812
541862399 ODOM,ROBERTA H       PO BOX 293       BARNWELL, SC 29812
541861606 OFFICE LOGIC INC.       P O BOX 22728       SAVANNAH, GA 31403
541861607 OHMEDADATEX       P O BOX 641936       PITTSBURGH, PA 15264–1936
541861608 OLYMPUS AMERICA INC       P O BOX 120600, DEPT 0600       DALLAS, TX 75312–0600
541862400 ONEAL,FURMAN G JR       1487 OLD ORANGEBURG RD       FAIRFAX, SC 29827
541861609 OPTI MEDICAL SYSTEMS       PO BOX 932005       ATLANTA, GA 31193–2005
541861610 ORANGEBURG SECURITY SYS       762 BROUGHTON ST SE       ORANGEBURG, SC 29115
541862401 ORR,SHERRLYN D       1272 BEAUFORT AVE S       FAIRFAX, SC 29827
541862402 ORTIZ,RAMONA W       PO BOX 918       BARNWELL, SC 29812
541862403 OWENS,CYNTHIA B       493 INDIGO RD       BARNWELL, SC 29812
541862404 OWENS,DENA RENEE       1292 ASHLEIGH RD       WILLISTON, SC 29853
541862405 OWENS,JAMES A       1648 HALFORD STREET       WILLISTON, SC 29853
541862406 OWENS,JOHN L       493 INDIGO ROAD       BARNWELL, SC 29812
541862407 OWENS,KATHRYN J       13336 MAIN STREET       WILLISTON, SC 29853
541862408 OWENS,KATHY L       11308 HMY 37       BLACKVILLE, SC 29817
541862409 OWENS,MICHAEL A       497 HWY 3       BARNWELL, SC 29812
541861611 PACIFIC INTERPRETERS       707 SW WASHINGTON, Suite 200       PORTLAND, OR 97205
541861808 PADGETT, RANDAL       PO BOX 315 1695 GREENBRANCH RD       BARNWELL, SC 29812
541862411 PADGETT,BRITTANY K       788 DEER DUSY DRIVE       BARNWELL, SC 29812
541862412 PADGETT,GERALD V       727 MEADOW LN       BARNWELL, SC 29812
541861613 PALMETTO G B A (Medicare)       PO Box 100277       Columbia, SC 29202
541861614 PALMETTO G B A (Medicare)       PO Box 100277       Columbia, SC 29202
541861615 PALMETTO RICHLAND       5 RICHLAND MEDICAL P       COLUMBIA, SC 29203–6897
541904178 PARKER POE ADAMS &BERNSTEIN LLP       ATTN: RAY JONES       1201 MAIN STREET., SUITE
          1450       COLUMBIA SC 29201
541861616 PARKER POE ADAMS BERNSTE       401 South Tryon St., THREE WACHOVIA SITE       CHARLOTTE,
          NC 28202–1942
541861617 PASSPORT HEALTH COMM       P O BOX 635527       CINCINNATI, OH 45263–5527
541861888 PATIENT CHANNEL       96 JONATHAN LUCAS ST.       CHARLESTON, SC 29425
541887446 PATTERSON MEDICAL       1000 REMINGTON BLVD STE 210       BOLINGBROOK IL 60440
541862413 PATTERSON,BARBARA A       5732 RED OAK RD       BARNWELL, SC 29812
541862414 PATTERSON,ODELL G       16818 HWY 3       BLACKVILLE, SC 29817
541862415 PATTERSON,ODELL G       16818 HWY 3       BLACKVILLE, SC 29817
541861618 PCI MEDICAL       P O BOX 188       DEEP RIVER, CT 6417
541875052 PCI MEDICAL INC       PO BOX 188       DEEP RIVER CT 06417
541862416 PEARSON,TANYA C       22 8TH STREET       WILLISTON, SC 29853
541862417 PEEPLES,CANAAN T       861 PLUM NELLY LANE       BARNWELL, SC 29812
541862418 PEEPLES,ROBERT M       140 BONACCORD PLACE       BARNWELL, SC 29812
541862419 PEEPLES,ROBERT M       140 BONACCORD PLACE       BARNWELL, SC 29812
541862420 PEEPLES,THOMAS C       861 PLUM NELLY LANE       BARNWELL, SC 29812
541954718 PEGGY LOTT       646 JACKSON ST.       BARNWELL, SC 29812
541862421 PENN,SIMON W       6447 BLUFF RD       ALLENDALE, SC 29810
541861619 PENNTECH DIAGNOSTIC       820 ST SEBASTIAN WAY, Ste 2B       AUGUSTA, GA 30901
541862422 PEREZ,ROSELINO H       86 LAKE CYNTHIA DR       BLACKVILLE, SC 29817
541861620 PEROT SYSTEMS       120 ROYALL ST       CANTON, MA 2021
541862423 PERRY,JOAN O       1764 KINGFISHER RD       BARNWELL, SC 29812
541861621 PETROLEUM RECOVERY SERV.       4310 AMSTERDAM ST.       NORTH CHARLESTON, SC
          29418
541862424 PETTWAY,WILLIE JR       449 HWY 300       BARNWELL, SC 29812
541861622 PHILIPS MEDICAL SYSTEMS       P O BOX 100355       ATLANTA, GA 30384–0355
541980912 PHILLIPS HEALTHCARE       COMMERCIAL COLLECTION CONSULTANTS       16830 VENTURA
          BOULEVARD, SUITE 620       ENCINO, CA 91436
541861623 PHILLIPS SANITATION       P O BOX 305       WILLISTON, SC 29853
541861809 PHILLIPS, KHRISTOPHER       4566 WILLISTON RD       WILLISTON, SC 29853
541862425 PICKELSIMER,DONNA R       1562 REYNOLDS RD       BARNWELL, SC 29812
541862426 PIERRON,DAVID A JR       608 WATER OAK DRIVE       WINDSOR, SC 29856
541862427 PIGMAN,CLYDE C       250 STRATFORD LANE       BARNWELL, SC 29812
```

```
541862428  PINCKNEY,GLADYS S        310 14TH STREET       ALLENDALE, SC 29810
541861624  PITNEY BOWES       P O BOX 371896       PITTSBURG, PA 15250-7896
541862429  PLEXICO,REBECCA B        708 WASHINGTON ST        BARNWELL, SC 29812
541862430  POLSTON,MANDY C        84 BATTLE CREEK DR        BARNWELL, SC 29812
541862431  POLSTON,TRACEY R        84 BATTLE CREEK DR        BARNWELL, SC 29812
541861625  POLYP TRAP COMPANY INC       3134 GOLF CIRCLE, Suite 200       DANVILLE, IL 61832-1227
541862432  POWELL,HAZEL D       1067 KINGS AVE       KLINE, SC 29812
541862433  POWELL,ROBERT P       378 ASHLEY CT       GRANITEVILLE, SC 29829
541861626  PRATHER STUART        2220 EDGEWOOD DR        AUGUSTA, GA 30904
541861627  PRECISION DYNAMICS CORP        4193 SOLUTIONS CENTE        CHICAGO, IL 60677-4001
541861810  PRICE, MARTHA G.        337 PEELE CT       SWANSEA, SC 29160
541862434  PRICE,HENRY L       1783 ASHLEIGH RD       WILLISTON, SC 29853
541861811  PRIESTER, STEPHANIE       171 COPE LN       WILLISTON, SC 29853
541861628  PRIORITY ONE SECURITY        P O BOX 602577       CHARLOTTE, NC 28260-2577
541862435  PRITCHARD,ROGER D       61 NORTH CLEMSON DR       BARNWELL, SC 29812
541862436  PROCTOR,MADISON V       170 PARKWOOD DR       WILLISTON, SC 29853
541862437  PROCTOR,MCKINLEY H       353 GRAYFOX RD       WILLISTON, SC 29853
541862438  PROCTOR,STEVEN C       170 PARKWOOD DRIVE       WILLISTON, SC 29853
541862439  PRUITT,HAROLD L       48 WINDSOR RD       WILLISTON, SC 29853
541862440  PRYOR,KIMBERLY F       239 CYPRESS CIR       ALMA, GA 31510
541861889  QUEST DIAGNOSTICS        1777 MONTREAL CIRCLE       TUCKER, GA 30084
541861629  QUILL CORP.       P O BOX 37600       PHILADELPHIA, PA 19101-0600
541861630  R KENYON WELLS AND CO        P O BOX 429       LEXINGTON, SC 29072
541862441  RAMSEY,JACQUELINE P        233 GOSS LANE       BARNWELL, SC 29812
541861812  REAVES, HELEN       234 CANNA RD       BARNWELL, SC 29812
541862444  REDD,REGINALD E        142 SUNNYFIELD DR       WILLISTON, SC 29853
541861631  REDWOOD BIOTECH        P O BOX 14327       SANTA ROSA, CA 95402
541889523  REDWOOD BIOTECH        PO BOX 14327       SANTA ROSA CA 95402-6327
541862446  REECE,PATRICIA P       311 VIRGINIA AVE       BARNWELL, SC 29812
541862449  REED,RUBERT R       223 VALLEY RD       BLACKVILLE, SC 29817
541862450  REED,RUBERT R       223 VALLEY RD       BLACKVILLE, SC 29817
541861813  REID, HEATHER       8390 MARLBORO AVE       BARNWELL, SC 29812
541861632  RELIANCE WHOLESALE        P O BOX 850001, DEPT #0445       ORLANDO, FL 32885-0445
541871409  RELIANCE WHOLESALE INC        ATTN DANNA HAMMAC       13967 SW 119 AVE       MIAMI FL
           33186
541861633  REMEL       BOX 96299       CHICAGO, IL 60693
541862451  RENEW,DAVID W       51 CASHEW DRIVE       BARNWELL, SC 29812
541861634  RESPIRONICS       P O BOX 405740       ATLANTA, GA 30384-5740
541862452  REYNOLDS,TRINA E        327 THREE PINES RD       BARNWELL, SC 29812
541862453  RHODES,OTHA E       385 BROUGHTON ST       HILDA, SC 29813
541862454  RHODES,OTHA E       385 BROUGHTON ST       HILDA, SC 29813
541862455  RHODES,RENEE N        206 SPRUCE RD       BARNWELL, SC 29812
541862456  RHODUS,GROVER W JR       4400 REYNOLDS RD       BARNWELL, SC 29812
541861814  RICE, TEDDIE       6513 BLUFF RD       ALLENDALE, SC 29810
541862457  RICE,ANNE P       141 ASHLEIGH RD       WILLISTON, SC 29853
541862458  RICE,ELIZABETH M        341 FAIRWAY LANE       BARNWELL, SC 29812
541861815  RICH, TIMOTHY       196 PRINCE CT       HARDEEVILLE, SC 29927
541862459  RICH,TIM S       496 PRINCE CT       HARDEEVILLE, SC 29927
541862460  RICHARDSON,ANNA K        271 ACADEMY ST       BARNWELL, SC 29812
541862461  RICHARDSON,CHERYL B        373 GOSS LANE       BARNWELL, SC 29812
541862463  RICHARDSON,TERRY E JR       449 HEATHWOOD ST       BARNWELL, SC 29812
541862464  RIDDLE,ALAN R       PO BOX 538       SALUDA, SC 29138
541861816  RIDGEWAY, ELIZABETH        164 THREE PINES RD       BARNWELL, SC 29812
541862465  RIDGEWAY,CRAIG A        195 TIGER TRAIL       BARNWELL, SC 29812
541862466  RIDGEWAY,JERI LYN        195 TIGER TAIL RD       BARNWELL, SC 29812
541862467  RINGUS,ELIZABETH A        192 DERRY LANE       BARNWELL, SC 29812
541861817  RITCHIE, STANLEY       377 BYRD ST       BARNWELL, SC 29812
541861818  RIVERA, AUDREY       PO BOX 608 33 BELLINGER RD       BLACKVILLE, SC 29817
541862468  RIVERS,YOLANDA F        4525 LEGION RD       BLACKVILLE, SC 29817
541862469  ROBBINS,DIANA J       58 WACTER ST       WILLISTON, SC 29853
541862470  ROBERTS,BETTY A       6258 RED OAK RD       BARNWELL, SC 29812
541862471  ROBERTS,DIANE W       576 HARLEY RD       MARTIN, SC 29836
541862472  ROBERTS,SHIRLEY W        146 GRAYSON DRIVE       BRUNSON, SC 29911
541862473  ROBERTSON,NORMAN R        177 SHULER STREET       WILLISTON, SC 29853
541861819  ROBINSON, JULIE       281 COLLEGE ST       SPRINGFIELD, SC 29146
541861820  ROBINSON, LARRY       261 BENMETT ST       WILLISTON, SC 29853
541862474  ROBINSON,ALBERT JR        256 3RD STREET       BARNWELL, SC 29812
541862475  ROBINSON,JEROME       PO BOX 990       FAIRFAX, SC 29827
541862476  ROBINSON,LEROY       87 RICE STREET       BARNWELL, SC 29812
541862477  ROBINSON,MICHAEL E        185 MCDONALD DR       BARNWELL, SC 29812
541862478  ROBINSON,SHIRLEY S        631 WASHINGTON BADGER RD       MARTIN, SC 29836
541862479  ROGERS,DENNIS H       55 MYRICK STREET       BARNWELL, SC 29812
541862480  ROGERS,SYLVIA S       55 MYRICK STREET       BARNWELL, SC 29812
541862481  ROLAND,ROBBIE B       222 TOBY CREEK RD       BARNWELL, SC 29812
541862482  ROSIER,GREGORY W        599 CHINABERRY RD       BARNWELL, SC 29812
541862483  ROWELL,JONATHAN W        537 SAM STREET       ALLENDALE, SC 29810
541861821  ROYAL, VIRGINIA       1127 DAVIS RIDGE RD       WILLISTON, SC 29853
541862484  RUDD,RICHARD D JR       580 ZORN DR       BARNWELL, SC 29812
```

```
541862485  RUDOLPH,CATERINA W      160 MARIE STREET       WILLISTON, SC 29853
541861635  RUHOF CORP       393 SAGAMORE AVE       MINEOLA, NY 11501-1919
541862486  RUSH,PAMELA F       55 LAUREL ST       BARNWELL, SC 29812
541862487  RUTHERFORD,SHERYL A       5720 BOILING SPRINGS RD       BARNWELL, SC 29812
541861822  RYAN, SHIRLEY       PO BOX 698       WILLISTON, SC 29853
541861823  RYANT, DARLENE       5686 BAMBERG RD       COPE, SC 29038
541861857  Rovella Phillips       c/o J. Lewis Cromer, Esq.
541861636  S C HOSPITAL ASSOCIATION       1000 CENTER POINT RD       COLUMBIA, SC 29210
541861637  SAFEGUARD       P O BOX 88043       CHICAGO, IL 60680-1043
541861824  SALAZAR, AIMEE       168 KEARSEWOOD LN       OLAR, SC 29843
541862488  SALGADO,SERAFIN       876 HWY 64       BARNWELL, SC 29812
541862489  SALVATO,PETER V       726 S TOBY CREEK RD       BARNWELL, SC 29812
541861638  SAMMONS PRESTON MED       P O BOX 93040       CHICAGO, IL 60673-3040
541862490  SANDERS,CHRISA C       204 STARLING RD       BARNWELL, SC 29812
541862491  SANDERS,ELAINE H       312 ARROWHEAD DR       BARNWELL, SC 29812
541862492  SANDERS,JIMMY F       75 WATERMELON DRIVE       OLAR, SC 29843
541862493  SANDERS,NICOLE A       204 STARLING RD       BARNWELL, SC 29812
541862494  SANDERS,SARAH M       262 4TH STREET       OLAR, SC 29843
541862495  SANDERS,SYDNEY JANE       4610 GOVAN HWY       OLAR, SC 29843
541862496  SANDERS,TERESA E O       117 RIVERS STREET       BLACKVILLE, SC 29817
541862497  SANDIFER,JAMES D       104 ROGERS DR       BLACKVILLE, SC 29817
541862498  SANDIFER,MICHAEL D       40 RICE STREET       BARNWELL, SC 29812
541862499  SAPP,LESLYE       144 CAVE AVE***************       OLAR, SC 29843
541862500  SARGENT,RICHARD B       PO BOX 1483       BARNWELL, SC 29812
541862501  SATTERFIELD,SHARON L       204 PEARL BONNET ROAD       WINDSOR, SC 29856
541861639  SC DEPARTMENT OF REVENUE       P O BOX 2782, DEPT 07/W /08       AIKEN, SC 29802
541904119  SC DEPT OF HEALTH &HUMAN SERVICES       RICHARD G HEPFER       PO BOX
           8206       COLUMBIA SC 29202
541832157  SC DEPT OF REVENUE       PO BOX 125       COLUMBIA SC 29214-1313
541861640  SC DHEC       2600 BULL ST       COLUMBIA, SC 29201
541861641  SC HEALTH AND HUMAN SER (Medicaid)       P O BOX 8297, BUREAU OF FISCAL AFF       COLUMBIA,
           SC 29202-8297
541861642  SC HEALTHCARE RESOURCES       1000 CENTER POINT RD       COLUMBIA, SC 29210-5802
541861643  SC MEDICAL ENDOSCOPY LLC       1735 TAYLOR ST       COLUMBIA, SC 29201
541861644  SC RURAL HEALTH ASSOC       107 SALUDA POINTE DR       LEXINGTON, SC 29072
541861869  SCDHEC/CONTRACT SERVICES       2600 BULL ST       COLUMBIA, SC 29201
541861890  SCDHHS RESPITE CARE SERVICES DIVISION OF CONTRACTS       PO BOX 8206       COLUMBIA, SC
           29202
541861645  SCE AND GAS CO       P O BOX 498       BARNWELL, SC 29212
541862502  SCHUMPERT,LINDA A       211 OWENS STREET       WILLISTON, SC 29853
541862503  SCOTT,BEVERLY V       880 OLD ALLENDALE HWY       BARNWELL, SC 29812
541862504  SCRUGGS,JESSE C       110 MUSTANG DR       BLACKVILLE, SC 29817
541861646  SEACOAST SECURITY SHRED       PO BOX 609       BLUFFTON, SC 29910
541861825  SEARS, DIANA       134 HUNTINGTON DR       BARNWELL, SC 29812
541862505  SEARS,DIANA R       134 HUNTINGTON DRIVE       BARNWELL, SC 29812
541862506  SEARSON,JOSEPH E       62 MOORE DR       BARNWELL, SC 29812
541862507  SEASE,ELMA C       10785 DUNBARTON BLVD       BARNWELL, SC 29812
541862508  SECRIST,JAMES M       1612 JONES BRIDGE RD       BLACKVILLE, SC 29817
541862509  SEPT,TIJUANA M       1021 JONES BRIDGE RD       BLACKVILLE, SC 29817
541862510  SEPT,TIJUANA M       1021 JONES BRIDGE RD       BLACKVILLE, SC 29817
541862511  SEXTON,BRENT W       121 ATLANTIC AVE       BARNWELL, SC 29812
541861891  SHARED EMPLOYEE AGREEMENT WITH BAMBERG HOSPITAL       509 NORTH ST.       BAMBERG,
           SC 29003
541862512  SHARPE,ANGELA L       36 E MAIN STREET       HILDA, SC 29813
541862513  SHATZER,ALISHA J       2682 PATTERSON MILL RD       BARNWELL, SC 29812
541862514  SHELLEY,LEASE F       122 GALILEE ROAD       BARNWELL, SC 29812
541862515  SHELTON,SARA A       429 MAIN STREET       BLACKVILLE, SC 29817
541861647  SHEPEARD COMMUNITY BLD       1533 WRIGHTSBORO RD       AUGUSTA, GA 30904
541862516  SHUGERTS,MARTHA A       1445 GARDENIA RD       BLACKVILLE, SC 29817
541861648  SIEMENS HEALTHCARE       P O BOX 121102       DALLAS, TX 75312-1102
541870503  SIEMENS HEALTHCARE DIAGNOSTICS INC       SIEMENS HEALTHCARE DISGNOSTICS ATTN
           DAWN       500 GBC DRIVE MAILSTOP 802       NEWARK DE 19702
541861826  SIMMONS, JULIANN WALKER       100 INGLE ST       BARNWELL, SC 29812
541862517  SIMMS,VERNA L       126 CAMELIA STREET       BARNWELL, SC 29812
541861649  SIMPLEX GRINNELL       DEPT CH 10320       PALATINE, IL 60055-0320
541898807  SIMPLEXGRINNELL       ATTN: BANKRUPTCY       50 TECHNOLOGY DRIVE       WESTMINSTER,
           MA 01441
541861827  SIMPSON, SAMANTHA       APT.#19-A 185 THOMAS ST       BARNWELL, SC 29812
541862518  SIMPSON,PAMELA E       310 MALLARD ST       BARNWELL, SC 29812
541861828  SIMS, BONNIE       1034 OLD TORY TRAIL       AIKEN, SC 29801
541862519  SIMS,LAUREN N       PO BOX 66       BARNWELL, SC 29812
541861829  SINGLETARY, DANA       5946 HWY 300       BARNWELL, SC 29812
541861650  SLEEPMED       700 GERVAIS ST, Suite 210       COLUMBIA, SC 29201
541874671  SLEEPMED INC       700 GERVAIS ST STE 210       COLUMBIA SC 29201
541862520  SLOAN,RANDALL K       251 JANET ST       WILLISTON, SC 29853
541861651  SMITH &SONS PEST CONTROL       601 WATER OAK DRIVE       WINDSOR, SC 29856
541861830  SMITH, NANCY       50 DEASON CIR       BARNWELL, SC 29812
541862521  SMITH,ARDIE JR       WREN STREET, BCNH       BARNWELL, SC 29812
```

```
541862522  SMITH,EDNA L           1495 AUGUSTA HWY         ALLENDALE, SC 29810
541862523  SMITH,GERDELL          45 ROBINSON STREET       ELKO, SC 29826
541862524  SMITH,JAMES S          3358 POPLAR RD           BARNWELL, SC 29812
541862525  SMITH,JASON K          119 BACK STREET          GLOVERVILLE, SC 29828
541862526  SMITH,KALLIE J         110 EAGERTON RD          WAGENER, SC 29164
541862528  SMITH,LAWRENCE P JR    167 BRUNSON DRIVE        ALLENDALE, SC 29810
541862529  SMITH,LORI A           141 HORSESHOE TRAIL      BARNWELL, SC 29812
541862530  SMITH,MATTIE H         376 MIDDLE WILLOW RD     NEESES, SC 29107
541862531  SMITH,NANCY M          121 ATLANTIC AVE         BARNWELL, SC 29812
541862532  SMITH,PAMELA P         219 DC SMITH RD          ALLENDALE, SC 29810
541862533  SMITH,TERESA M         8988 MARLBORO AVE.       BARNWELL, SC 29812
541862534  SMITH,TESSIE T         1277 HAGOOD AVE          BARNWELL, SC 29812
541862535  SMITH,WILLIAM H        1600 MAIN STREET         BARNWELL, SC 29812
541862536  SMITH−GREEN,KAYE       371 ACADEMY ST           WILLISTON, SC 29853
541862537  SMOAK,ABBEY M          1054 HARRIS RD           BARNWELL, SC 29812
541862538  SMOAK,FRANCES C        774 ALDRICH POND RD      BARNWELL, SC 29812
541862539  SMOAK,PATRICIA W       1054 HARRIS RD           BARNWELL, SC 29812
541862540  SMOAK,RONALD D SR      774 ALDRICH POND RD      BARNWELL, SC 29812
541862541  SMOAK,SYBIL S          2771 GOVAN RD            OLAR, SC 29843
541862542  SMYLY,KIRKLEY G        145 HICKORY LN           WILLISTON, SC 29853
541862543  SMYLY,RHONDA S         95 CEDAR PLACE           BARNWELL, SC 29812
541861652  SOLUTIA RECOVERY SERVICE    615 WEST 7TH ST     COLUMBIA, TN 38401
541861653  SOURCEONE HEALTHCARE TECH   P O BOX 8004        MENTOR, OH 44061−8004
541898881  SOURCEONE HEALTHCARE TECHNOLOGIES INC    8020 TYLER BLVD    MENTOR, OH
           44060
541861654  SOUTH PATH PC    P O BOX 14969    AUGUSTA, GA 30919
541862751  SOUTHEASTERN CARPENTERS &MILLWRIGHTS HEALTH TRUST    PO BOX
           1449    GOODLETTSVILLE, TN 37070
541862544  SPENCE,WILLIAM A       165 TAYLOR LANE          MARTIN, SC 29836
541861655  SPIRIT TELECOM    P O BOX 100199    COLUMBIA, SC 29202−3199
541861656  ST JOHN CO    P O BOX 51263    LOS ANGELES, CA 90051−5563
541862545  ST.JOHN,MARY C         536 FIELDCREST RD        BARNWELL, SC 29812
541861657  STANDARD TEXTILE CO. INC    ONE KNOLLCREST DRIVE    CINCINNATI, OH 45237
541862546  STARNES,LINDA S        6356 SPRINGFIELD ROAD    WILLISTON, SC 29853
541862752  STATE FARM HEALTH INSURANCE    PO BOX 3070    NEWARK, OH 43058
541862753  STATE FARM INS COMPANY    PO BOX 10003    DULUTH, GA 30096
541862754  STATE FARM INS COMPANY    PO BOX 3070    NEWARK, OH 43058
541862547  STEPHENS,MAUDE E       5721 SPRINGFIELD HWY     WILLISTON, SC 29853
541862755  STERLING INVESTORS LIFE INS CO    PO BOX 10844    CLEARWATER, FL 33757
541904187  STEVE A HUDSON (ESTATE)    C/O ROBERT PATRICK HUDSON    1245 MOORE
           DRIVE    BARNWELL SC 29812
541862548  STEWART,BRENDA JANE    130 STONE ROAD           BARNWELL, SC 29812
541862549  STEWART,RETHA M        31 WREN ST               BARNWELL, SC 29812
541862550  STEWART,RETHA M        31 WREN ST               BARNWELL, SC 29812
541861831  STILL, AMY ZORN        1968 HWY.64              BARNWELL, SC 29812
541861832  STILL, CHASITY         2457 HWY. 70             BARNWELL, SC 29812
541861833  STILL, FRANCES         PO BOX 1322              BARNWELL, SC 29812
541861834  STILL, LUCINDA         1675 SEVEN BRIDGES RD    BARNWELL, SC 29812
541861835  STILL, RUBY            5409 HWY 64              BARNWELL, SC 29812
541861836  STILL, SUZANNE         862 DOVE RD              BARNWELL, SC 29812
541862551  STILL,AIKEN R          6272 HWY 70              HILDA, SC 29813
541862552  STILL,BARBARA J        5922 REYNOLDS RD         BLACKVILLE, SC 29817
541862553  STILL,BRITTANI R       360 GREEN BRANCH ROAD    BARNWELL, SC 29812
541862554  STILL,CAITLIN E        440 TRACEY ST            BARNWELL, SC 29812
541862555  STILL,CAROLINE E       17 ROBERTSON CIRCLE      BARNWELL, SC 29812
541862556  STILL,CHRISTINE E      155 PECAN LANE           BARNWELL, SC 29812
541862557  STILL,JEFFERSON T      800 GRAHAMS TURNOUT RD   BLACKVILLE, SC 29817
541862558  STILL,JIMMY A          4895 GALILEE RD          BARNWELL, SC 29812
541862559  STILL,JIMMY K          440 TRACY ST             BARNWELL, SC 29812
541862560  STILL,JODY D           611 STILL RD             BARNWELL, SC 29812
541862561  STILL,JOHN H JR        5656 HWY 64              BARNWELL, SC 29812
541862562  STILL,JOHN H JR        5656 HWY 64              BARNWELL, SC 29812
541862563  STILL,JOHN H JR        5656 HWY 64              BARNWELL, SC 29812
541862565  STILL,JOHN T           2050 HWY 64 EAST         BARNWELL, SC 29812
541862564  STILL,JOHN T           800 GRAHAMS TURNOUT RD   BLACKVILLE, SC 29817
541862566  STILL,JUSTIN T         800 GRAHAMS TURNOUT RD   BLACKVILLE, SC 29817
541862567  STILL,KAY H            2985 FRIENDSHIP RD       BARNWELL, SC 29812
541862568  STILL,KENDRA A         643 OLD ALLENDALE HWY    BARNWELL, SC 29812
541862569  STILL,LAUREN N         260 ALLEN ST             BARNWELL, SC 29812
541862570  STILL,MEAGAN N         1675 SEVEN BRIDGES RD    BARNWELL, SC 29812
541862571  STILL,MILDRED W        123 POND DR              BARNWELL, SC 29812
541862572  STILL,RONDALL M        40 STILL ROAD            BARNWELL, SC 29812
541862573  STILL,RYLAND I         1500 FRIENDSHIP RD       BARNWELL, SC 29812
541862574  STILL,TERRY C          1074 MOORE DRIVE         BARNWELL, SC 29812
541861837  STJOHN, BERNADETTE     536 FIELDCREST RD        BARNWELL, SC 29812
541861838  STOREY, FRANK          3963 REYNOLDS RD         BLACKVILLE, SC 29817
541862575  STOUDEMIRE,LYNN S      2930 HWY 300             BARNWELL, SC 29812
541862576  STOVER,DUMA J          156 ORIOLE DRIVE         BARNWELL, SC 29812−1545
```

```
541861839  STRIANESE, TAMMY          1958 HUNTSMAN DR           AIKEN, SC 29803
541862577  STRICKLAND,SUSIE N        5747 CONFEDERATE HWY       FAIRFAX, SC 29827
541861658  STRINGER AND CO           P O BOX 2078               GREER, SC 29652
541862578  STROCK,JAMES R J          13444 HWY 64               BARNWELL, SC 29812
541862579  STROUD,LAWRENCE MILTON    419 HUDGINS RD             WILLISTON, SC 29853
541861659  STROUDWATER ASSOC         50 SEWALL ST SUITE         PORTLAND, ME 4102
541861660  STRYKER ENDOSCOPY         C/O STRYKER SALES CO, P O BOX 93308       CHICAGO, IL
                   60673−3308
541857177  STRYKER MEDICAL,A DIVISION OF STRYKER CORP       LORI L. PURKEY       PURKEY
                   &ASSOCIATES, PLC      2251 EAST PARIS AVE., SE SUITE B      GRAND RAPIDS, MI 49546
541862580  SULLIVAN,RICHARD JR       141 RAILRAOD AVE W         WAGENER, SC 29164
541862581  SULLIVAN,RONALD B SR      133 NIX STREET             BRUNSON, SC 29911
541862582  SULZEN,WILLIAM A          181 HUNTINGTON DR          BARNWELL, SC 29812
541862583  SUTHERLAND,MARGARET H     257 CHRISTMAS TREE TRAIL   WILLISTON, SC 29853
541861661  SWISHER HYGIENE CO        4725 PIEDMONT ROW DR, Suite 400       CHARLOTTE, NC
                   28210−4281
541871406  Shepeard Community Blood Center      Maurice Clemmons−Shepeard Comm Blood Cen      1533 Wrightsboro
                   Road       Augusta, GA 30904
541884613  T−SYSTEM, INC.            4020 MCEWEN DRIVE #200     DALLAS, TX 75244
541862584  TALKINGTON,NEVADA R       1811 SOUTH OCOEE APT 1     CLEVELAND, TN 37311
541862585  TARDY,RICHARD F           565 STUMPHOLE RD           ELLOREE, SC 29047
541862586  TARTER,GERALD W JR        1287 YENOME RD             BARNWELL, SC 29812
541862587  TAYLOR,THOMAS E           85 VIRGINIA AVE            BARNWELL, SC 29812
541861662  TDS TELECOM               P O BOX 94510              PALATINE, IL 60094−4510
541862588  TEAGUE,ANGELIA H          360 PERSIMMON LN           BARNWELL, SC 29812
541862589  TEMPLETON,JANET C         1801 REEDY BRANCH RD       BLACKVILLE, SC 29817
541862590  TEMPLETON,LINDA J         1050 HOMEPLACE RD          NEESES, SC 29107
541862591  TEMPLETON,MARY C          4442 CAROLINA AVE          DENMARK, SC 29042
541862592  TEMPLETON,MARY C          4442 CAROLINA AVE          DENMARK, SC 29042
541861663  TERMINEX SERVICE          3612 FERNANDINA RD         COLUMBIA, SC 29210
541861664  THE CODING INSTITUTE      P O BOX 933729             ATLANTA, GA 31193−3729
541862756  THE MAIL HANDLERS BENEFIT PLAN       PO BOX 8402     LONDON, KY 40742
541861665  THE RADIOLOGY GROUP       3340 PEACHTREE RD NE, Suite 2025      ATLANTA, GA 30326
541861666  THE REGIONAL MED CTR      P O BOX 1306               ORANGEBURG, SC 29116
541861667  THE T SYSTEM              P O BOX 122537, DEPT 2537  DALLAS, TX 75312−2537
541862757  THOMAS COOPER AND CO INC. PO BOX 22557               CHARLESTON, SC 29413
541861840  THOMAS, ROXANNE           402 FAIRWAY RIDGE          AIKEN, SC 29803
541862593  THOMAS,GEORGE M           150 GREEN DRIVE            WILLISTON, SC 29853
541862594  THOMAS,SHANYCE D          440 APOLLO CIRCLE          BLACKVILLE, SC 29817
541862595  THOMPSON,CORY A           333 HONEY LANE             WILLISTON, SC 29853
541861668  THOMSON HEALTHCARE        39353 TREASURY WAY         CHICAGO, IL 60694−9300
541861669  THYSSENKRUP ELEVATOR CO   P O BOX 933004             ATLANTA, GA 31193−3004
541861670  TIGER DIRECT              P O BOX 449001             MIAMI, FL 33144−9001
541862596  TILL,ADRIANNE P           12868 SPINNAKER LN         WELLINGTON, FL 33414
541861671  TIMES AND DEMOCRAT        P O DRAWER 1766            ORANGEBURG, SC 29116
541862597  TINDALL,CYNTHIA R         279 RIVER RD               BARNWELL, SC 29812
541861841  TISDALE, KRISTEN          799 SOUTH DIXIE RD         WAGENER, SC 29164
541862598  TITUS,MAVIS L             270 CROSSTHORN RD          SALLEY, SC 29137
541861672  TMG MARKETING SOLUTIONS   P O BOX 639                BURLESTON, TX 76097−0639
541861842  TONEY, ALTHIA             P. O. BOX 163 520 DAVIS BRIDGE RD     WILLISTON, SC 29853
541862599  TOOLE,JAMES H             115 HICKORY STREET         BARNWELL, SC 29812
541862600  TOOLE,SYLVIA F            308 HEATHER RD             OLAR, SC 29843
541861843  TOOMER, SHIRLEY           72 CHERRY ST               BARNWELL, SC 29812
541861673  TOWN OF WILLISTON         P O BOX 414                WILLISTON, SC 29853
541861844  TOWNE, KERRY              173 MANVILLE AVE           BARNWELL, SC 29812
541862601  TOWNE,RICHARD B           173 WINTON STREET          BARNWELL, SC 29812
541861674  TRAYCO                    P O BOX 404284             ATLANTA, GA 30384−4284
541879798  TRI−ANIM HEALTH SERVICES  PO BOX 8023                DUBLIN, OH 43016
541862725  TRICARE                   PO BOX 7031                CAMDEN, SC 29020
541862603  TSE,FUNG P                8405 SOUTH INDEPENDENCE    OKLAHOMA CITY, OK
541862604  TUCKER,PATRICIA A         210 MOORE DR               BARNWELL, SC 29812
541862605  TURBEVILLE,GARLAND W JR   1352 JACKSON STREET        BARNWELL, SC 29812
541861845  TURNER, KAREN             1075 LONGBRANCH CIR        WILLISTON, SC 29853
541862606  TURNER,JESSICA L          149 BATTLECREEK DR         BARNWELL, SC 29812
541862607  TYLER,GERTRUDE B          143 TOPAZ LN               BARNWELL, SC 29812
541862608  TYLER,KRISTEN A           151 HEATHWOOD STREET       BARNWELL, SC 29812
541862609  TYLER,KRISTEN A           151 HEATHWOOD STREET       BARNWELL, SC 29812
541862610  TYLER,LAVAN A             143 TOPAZ LANE             BARNWELL, SC 29812
541862611  TYLER,MACKIE E            1232 SILVERSPRINGS RD      LIVINGSTON, SC 29107
541862612  TYLER,PATRICIA W          1232 SILVERSPRINGS RD      LIVINGSTON, SC 29107
541862613  TYNER,BESSIE N            301 MEADOW LANE            BARNWELL, SC 29812
541861892  UNI HEALTH POST ACUTE CARE   31 WREN ST.             BARNWELL, SC 29812
541862712  UNISON HEALTH PLANS OF SC    PO BOX 1148             MONROEVILLE, PA 15146
541861676  UNISOURCE                 P O BOX 409884             ATLANTA, GA 30384−9884
541865346  UNISOURCE WORLDWIDE       UNISOURCE       850 N. ARLINGTON HEIGHTS RD       ITASCA, IL
                   60143−2885
541861677  UNITECH                   PO BOX 911526              DALLAS, TX 75391−1526
541862729  UNITED AMERICAN INS CO    PO BOX 8080                MCKINLEY, TX 75070
```

```
541862758   UNITED AMERICAN INSURANCE CO         PO BOX 8080        MCKINNEY, TX 75070
541862727   UNITED HEALTH CARE       PO BOX 740800       ATLANTA, GA 30374-0800
541862720   UNITED HEALTHCARE        PO BOX 30555        SALT LAKE CITY, UT 84130-0555
541861893   UNITED HOSPICE AND HOME HEALTH/UNITED HOSPICE OF T        1055 ST. MATHEWS
            ROAD        ORANGEBURG, SC 29115
541862759   UNITED LIFE INS CO       PO BOX 25326        OVERLAND PARK, KS 66225
541862760   UNITED OF OMAHA LIFE INS CO        MUTAL OF OMAHA PLAZA        OMAHA, NE 68175
541862761   UNITED WORLD LIFE INS CO         3316 FARNAM ST        OMAHA, NE 68175
541861678   UNIVERSAL ADCOM      2921 AVE EAST        ARLINGTON, TX 76011
541862704   UNIVERSAL HEALTH CARE INC        CLAIMS DEPARTMENT PO BOX 3211        ST PETERSBURG,, FL
            33731
541861894   UNIVERSAL HEALTHCARE INSURANCE COMPANY          7110 CROSSROADS BLVD. SUITE
            100        BRENTWOOD, TN 37027
541861679   UPS         P O BOX 7247-0244        PHILADELPHIA, PA 19170-0001
541861680   US ENDOSCOPY GROUP        5976 HEISLE RD        MENTOR, OH 44060
541861681   US FOODSERVICE       P O BOX 602220       CHARLOTTE, NC 28260-2220
541862615   VAIGNEUR,PATSY Z         1020 OLD ALLENDALE HWY        BARNWELL, SC 29812
541861846   VALLIANT, MARY       1301 LEAMINGTON CIR        IRMO, SC 29063
541862616   VAUGHN,JONATHAN D        260 MEADOW LN        BARNWELL, SC 29812
541861847   VERSAILLES, PATRICIA        90 CANEBREAK AVE        BARNWELL, SC 29812
541862617   VERSAILLES,PATRICIA A        90 CANEBRAKE DRIVE        BARNWELL, SC 29812
541862618   VERSAILLES,PATRICIA A        90 CANEBRAKE DRIVE        BARNWELL, SC 29812
541862619   VICK,CHERRY M        193 DEERWOOD ROAD        BARNWELL, SC 29812
541862620   VICKERY,JONATHAN C        665 MAIN STREET        BARNWELL, SC 29812
541848862   W W GRAINGER INC        ATTN: SPECIAL COLLECTIONS DEPT        MES17 802169243        7300 N
            MELVINA        NILES IL 60714
541862734   W/C LLOYD ROOFING CO, INC        PO BOX 49308        GREENWOOD, SC 29649
541861682   WADE'S REPAIR        13534 HWY 64        BARNWELL, SC 29812
541861683   WAGENER WATER WORKS         P O BOX 400        WAGENER, SC 29164
541862621   WAGNON,HAL L III        349 DELILIAH DRIVE        BARNWELL, SC 29812
541861848   WALKER, TEROTHA        151 4TH ST        BARNWELL, SC 29812
541861849   WALKER, VICKIE        20810 SOLOMON BLATT AVE        BLACKVILLE, SC 29817
541862622   WALKER,VICKIE L        20810 SOLOMON BLATT AVE        BLACKVILLE, SC 29817
541862623   WALKER,WILLIERUTH        PO BOX 151        BARNWELL, SC 29812
541862624   WALKUP,PAUL T        165 GROVE ROAD        WILLISTON, SC 29853
541861850   WALL, CARLTON        13425 CHURCH ST        WILLISTON, SC 29853
541861851   WALLACE, SHARON        55 JONES ST        BARNWELL, SC 29812
541862625   WALLACE,ANNA M        314 HAMPTON GROVE        ALLENDALE, SC 29810
541862626   WALLER,DAWN W        15146 LOWCOUNTRY HWY        OLAR, SC 29843
541862627   WALTERS,BEULAH W        1721 IZLAR ST EXT        BLACKVILLE, SC 29817
541862628   WARD,CALLIE T        152 BACK STREET        BLACKVILLE, SC 29817
541862629   WARD,CRYSTAL A        340 MAIN STREET WEST        SYCAMORE, SC 29846
541862630   WARD,LLOYD B        311 MIMS STREET        WILLISTON, SC 29853
541862631   WARD,PATRICIA S        311 MIMS STREET        WILLISTON, SC 29853
541862632   WARREN,HARRY E        145 HICKORY LANE        WILLISTON, SC 29853
541861852   WASHINGTON, DOUGLAS        P. O. BOX 184        BRUNSON, SC 29911
541862633   WASHINGTON,CHANTE R        4717 LEGION RD        BLACKVILLE, SC 29817
541862634   WASHINGTON,CHARLENE M        92 SILVER LANE        BARNWELL, SC 29812
541862635   WASHINGTON,DOROTHY H        21 REYNOLDS STREET        BLACKVILLE, SC 29817
541862636   WASHINGTON,JUANITA C        231 RAINBOW DRIVE        BARNWELL, SC 29812
541861684   WATER AND POWER TECHNOLGY        P O BOX 952199        DALLAS, TX 75395-2199
541862637   WATERS,ROBERT E        1403 JACKSON STREET        BARNWELL, SC 29812
541862638   WEATHERFORD,JUDY S        1167 CHAVIS RD        BLACKVILLE, SC 29817
541862639   WEATHERFORD,JUDY S        1167 CHAVIS RD        BLACKVILLE, SC 29817
541862640   WEBB,GEORGE L JR        2041 MAIN STREET        BARNWELL, SC 29812
541861685   WEBBS HARDWARE        JACKSON ST        BARNWELL, SC 29812
541862641   WEEKS,JAMES H        3875 BARNWELL HWY        DENMARK, SC 29042
541861895   WELLPATH OF SOUTH CAROLINA        ONE POSTON ROAD        CHARLESTON, SC 29407
541862642   WELLS,LINDA K        366 HUCKLEBERRY BAY RD        BARNWELL, SC 29812
541861686   WEST MELANIE        732 VIRGINIA RAIL RD        KIAWAH ISLAND, SC 29455
541862643   WEST,BETSY B        223 RAILROAD AVE        SPRINGFIELD, SC 29146
541862644   WEST,RYAN J        168 FORTS POND RD        PELION, SC 29123
541862645   WHETSTONE,KATHY S        1805 DAVIS BRIDGE RD        WILLISTON, SC 29853
541862646   WHITE,MILDRED D        29293 NORTH SOLOMAN BLATT AVE        BLACKVILLE, SC 29817
541861853   WHITEHEAD, TIFFANY        1910 FREEDOM RD        BARNWELL, SC 29812
541861687   WHITTLE MOTOR CO.        P O BOX 38        WILLISTON, SC 29853
541861854   WIDENER, TAMMY        103 EXCALIBER CT        GASTON, SC 29053
541862647   WIDENER,NORMAN L JR        120 TOBY CREEK RD        BARNWELL, SC 29812
541862648   WIGGINS,JOANN B        1452 SUNSHINE RD        BLACKVILLE, SC 29817
541862649   WILHELM,WILLIAM F        421 SUNFLOWER DRIVE        BARNWELL, SC 29812
541861855   WILLIAMS, MARCELLA        8919 HWY 70        BLACKVILLE, SC 29817
541862650   WILLIAMS,CARL E JR        257 FALCON STREET        BLACKVILLE, SC 29817
541862651   WILLIAMS,CAROLYN J        232 PINENEEDLE RD        BARNWELL, SC 29812
541862652   WILLIAMS,CAROLYNE S        555 OLD WHISKEY RD        BARNWELL, SC 29812
541862653   WILLIAMS,DAISY M        11427 HWY 78        ELKO, SC 29826
541862654   WILLIAMS,DANIEL W        126 SIMMS STREET        BARNWELL, SC 29812
541862655   WILLIAMS,DEBORAH L        140 WILLS PATH RD        WILLISTON, SC 29853
541862656   WILLIAMS,EDWARD N        561 DEER DUST DR        BARNWELL, SC 29812
```

```
541862657  WILLIAMS,ELOISE B        1268 SILVER SPRINGS ROAD        LIVINGSTON, SC 29076
541862658  WILLIAMS,EVA M           160 ELLIS CIRCLE        FAIRFAX, SC 29827
541862659  WILLIAMS,FRANK P JR      PO BOX 334        BARNWELL, SC 29812
541862660  WILLIAMS,JAMES P         126 SIMMS STREET        BARNWELL, SC 29812
541862662  WILLIAMS,JOHN D JR       385 NUBBIN RIDGE ROAD        DENMARK, SC 29042
541862663  WILLIAMS,KAREN D         1259 HONEYSUCKLE LANE        BLACKVILLE, SC 29817
541862664  WILLIAMS,KATHLEEN P      229 MCDONALD DR        BARNWELL, SC 29812
541862665  WILLIAMS,MARTHA R        96 KEITH CIRCLE        WILLISTON, SC 29853
541862666  WILLIAMS,ODEAL JR        179 MALLARD ST        BARNWELL, SC 29812
541862667  WILLIAMS,PAMELA S        PO BOX 961        BARNWELL, SC 29812
541862668  WILLIAMS,PEARLIE M       457 HONEY SUCKLE TRL        WAGENER, SC 29164
541862669  WILLIAMS,RACHEL M        561 DEER DUST DR        BARNWELL, SC 29812
541862670  WILLIAMS,TIMOTHY B       256 CLEMSON STREET        WILLISTON, SC 29853
541862671  WILLIAMSON,AMANDA M      415 NOVEMBER RD        BARNWELL, SC 29812
541862672  WILLIS,ROBERTA M         212 HOLLY ROAD        BARNWELL, SC 29812
541862673  WILLS,MARY L             144 MEADOW LANE        BARNWELL, SC 29812
541862674  WILSON,LEIGH L           182 D C SMITH RD        ALLENDALE, SC 29810
541862675  WILSON,SALLY             8393 MARLBORO AVE        BARNWELL, SC 29812
541862676  WILSON,SALLY             8393 MARLBORO AVE        BARNWELL, SC 29812
541862677  WILSON,SALLY             8393 MARLBORO AVE        BARNWELL, SC 29812
541861896  WINDSOR HEALTH PLAN, INC.        7100 CROSSROADS BLVD. SUITE 100        BRENTWOOD, TN 37027
541861897  WINYAH COMMUNITY HOSPICE CARE        137 PROFESSIONAL LANE        PAWLEYS ISLAND, SC 29585
541862678  WISE,ROBERT J            2110 HOLMAN BRIDGE RD        BLACKVILLE, SC 29817
541861688  WOLTERS KLUWER HEALTH        77 WESTPORT PLAZA DR, Suite 450        ST. LOUIS, MO 63146−3125
541861689  WOLTERS KLUWER LAW        4829 INNOVATION WAY        CHICACO, IL 60682−0048
541862679  WOODARD,RHETA B          2886 REYNOLDS ROAD        BLACKVILLE, SC 29817
541862680  WOODMAN,MARCUS J         233 ASHBY PINES RD        BARNWELL, SC 29812
541862681  WOODMAN,VICTOR R JR      5860 REYNOLDS RD        BLACKVILLE, SC 29817
541862682  WOODS,SAM G              216 MEADOW LANE        BARNWELL, SC 29812
541862683  WOODWARD,TERRY E         502 EAST WILLIAM ST        RINCON, GA 31326
541862684  WOOLDRIDGE,HARRIET K     317 ORIOLE DR        BARNWELL, SC 29812
541862685  WRIGHT,ANNIE L           51 KINARD STREET        BRUNSON, SC 29911
541862686  WRIGHT,BENNY             533 BOILING SPRINGS RD        BARNWELL, SC 29812
541861690  XEROX            P O BOX 827598        PHILADELPHIA, PA 19182−7598
541857162  XEROX CORP       ATTN VANESSA ADAMS        1301 RIDGEVIEW DRIVE 450        LEWISVILLE TX 75057
541862687  YELTON,EDDITH P          181 WOODLAND DR        WILLISTON, SC 29853
541862688  YELTON,EDDITH P          181 WOODLAND DR        WILLISTON, SC 29853
541861856  YOUMANS, ASHLEY          3775 BURTONS FERRY HWY        ULMER, SC 29849
541862689  YOUMANS,JESSICA E        154 SPARROW LANE        ALLENDALE, SC 29810
541862690  YOUMANS,MANDERLENE       688 MILL STREET        ALLENDALE, SC 29810
541862691  YOUNG,JACKIE C           2885 REYNOLDS RD        BLACKVILLE, SC 29817
541862692  YOUNG,JACKIE C           2885 REYNOLDS RD        BLACKVILLE, SC 29817
541862693  YOUNG,JOHN C             120 LIVE OAK LANE        BARNWELL, SC 29812
541862694  YOUNG,JOHN C             120 LIVE OAK LANE        BARNWELL, SC 29812
541862695  YOUNGBLOOD,DONALD R II   107 STAG DR        WILLISTON, SC 29853
541862696  YOUNGBLOOD,JOANNA H      685 HONEY LANE        WILLISTON, SC 29853
541862697  ZISSETTE,LISA M          36 MAGNOLIA DRIVE        BARNWELL, SC 29812
541903272  ZOLL MEDICAL CORP        269 MILL ROAD        CHELMSFORD MA 01824
541861691  ZOLL MEDICAL CORP        P O BOX 27028        NEW YORK, NY 10087−7028
541862698  ZORN,BRANDY N            914 ZORN DR        BARNWELL, SC 29812
541862699  ZORN,CHARLES P SR        767 ZORN DR        BARNWELL, SC 29812
541862700  ZORN,JAMES RODNEY        393 MAIN ST        BARNWELL, SC 29812
541862701  ZORN,VIRGINIA W          2461 LOWCOUNTRY HWY        EHRHARDT, SC 29081
541862702  ZORN−STILL,AMY E         1968 HWY 64        BARNWELL, SC 29812
```

TOTAL: 1345